Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

VCAB Project # 101648

January 20, 2010

The data for this project was queried from the Firearms Tracing System (FTS) and the Federal Licensing System (FLS) on January 5, 2010.

Duplicate traces and traces where a firearm was turned in to law enforcement, recovered in a gun-buy-back program or not recovered were removed prior to analysis.

Firearms were included in the analysis based on the recovery date listed on the trace. If no recovery date was given, the date that the trace was entered was substituted. Time-to-Crime was calculated by subtracting the purchase date from the recovery date. The entered date was not used in calculation of time-to-crime.

Military Style Rifles are rifles of current military caliber with large capacity magazines. This category is not tracked in FTS. These firearms were identified by a VCAB analyst who is knowledgeable in firearms.

Please contact Intelligence Program Specialist John R. Freeman at 304-███████ with questions.

Bureau of Alcohol, Tobacco, Firearms and Explosives | Selected Firearms Recovered and Traced
Office of Strategic Intelligence and Information | CY 2003 to CY 2009
Violent Crime Analysis Branch

| YEAR Col A | TYPE Col B | TOTAL TRACES Col C | TRACED TO PURCHASER Col D | MULTIPLE SALE Col E | PURCHASER ACQUIRED OTHER FIREARMS Col F | MULT SALE OR ADDITIONAL ACQUISITION Col G |
|---|---|---|---|---|---|---|
| 2003 | ALL FIREARMS | 240,612 | 136,745 | 7,359 | 5,539 | 12,898 |
| | HANDGUN | 171,486 | 106,635 | 7,314 | 3,724 | 11,038 |
| | ALL RIFLES | 38,771 | 16,855 | 31 | 1,230 | 1,261 |
| | MILITARY STYLE RIFLE | 9,578 | 4,892 | 16 | 688 | 704 |
| | OTHER RIFLE | 29,193 | 11,963 | 15 | 542 | 557 |
| | | | | | | |
| 2004 | ALL FIREARMS | 236,446 | 136,397 | 7,097 | 5,374 | 12,471 |
| | HANDGUN | 166,475 | 105,569 | 7,080 | 3,590 | 10,670 |
| | ALL RIFLES | 38,575 | 17,049 | 11 | 1,223 | 1,234 |
| | MILITARY STYLE RIFLE | 9,106 | 4,823 | 3 | 630 | 633 |
| | OTHER RIFLE | 29,469 | 12,226 | 8 | 593 | 601 |
| | | | | | | |
| 2005 | ALL FIREARMS | 246,024 | 145,214 | 7,836 | 6,529 | 14,365 |
| | HANDGUN | 173,664 | 112,245 | 7,820 | 4,144 | 11,964 |
| | ALL RIFLES | 39,785 | 18,369 | 8 | 1,604 | 1,612 |
| | MILITARY STYLE RIFLE | 9,769 | 5,471 | 5 | 790 | 795 |
| | OTHER RIFLE | 30,016 | 12,898 | 3 | 814 | 817 |
| | | | | | | |
| 2006 | ALL FIREARMS | 262,320 | 154,110 | 9,182 | 7,401 | 16,583 |
| | HANDGUN | 186,197 | 119,229 | 9,155 | 4,423 | 13,578 |
| | ALL RIFLES | 41,446 | 19,530 | 21 | 2,025 | 2,046 |
| | MILITARY STYLE RIFLE | 11,035 | 6,179 | 10 | 1,017 | 1,027 |
| | OTHER RIFLE | 30,411 | 13,351 | 11 | 1,008 | 1,019 |
| | | | | | | |
| 2007 | ALL FIREARMS | 291,078 | 161,246 | 9,580 | 8,076 | 17,656 |
| | HANDGUN | 207,197 | 123,869 | 9,546 | 4,672 | 14,218 |
| | ALL RIFLES | 46,039 | 21,007 | 21 | 2,309 | 2,330 |
| | MILITARY STYLE RIFLE | 12,975 | 7,275 | 14 | 1,321 | 1,335 |
| | OTHER RIFLE | 33,064 | 13,732 | 7 | 988 | 995 |

ATF AR 0170

Bureau of Alcohol, Tobacco, Firearms and Explosives                    Selected Firearms Recovered and Traced
Office of Strategic Intelligence and Information                             CY 2003 to CY 2009
Violent Crime Analysis Branch

| TTC 1 YR OR LESS | TTC 1YR & MULT SALE OR ADDITIONAL ACQUISITION | | DRUG | DRUG & MULT SALE OR ADDITIONAL ACQUISITION | | VIOLENT | VIOLENT & MULT SALE OR ADDITIONAL ACQUISITION | |
|---|---|---|---|---|---|---|---|---|
| Col H | Col I | Col J | Col K | Col L | Col M | Col N | Col O | Col P |
| | | % of Col H | | | % of Col K | | | % of Col N |
| 15,294 | 2,921 | 19.1% | 28,569 | 1,755 | 6.1% | 28,999 | 1,533 | 5.3% |
| 12,644 | 2,539 | 20.1% | 19,904 | 1,478 | 7.4% | 21,771 | 1,366 | 6.3% |
| 1,664 | 282 | 16.9% | 4,905 | 198 | 4.0% | 3,701 | 106 | 2.9% |
| 731 | 186 | 25.4% | 1,291 | 94 | 7.3% | 994 | 57 | 5.7% |
| 933 | 96 | 10.3% | 3,614 | 104 | 2.9% | 2,707 | 49 | 1.8% |
| | | | | | | | | |
| 16,252 | 2,693 | 16.6% | 29,422 | 1,687 | 5.7% | 30,236 | 1,527 | 5.1% |
| 13,368 | 2,373 | 17.8% | 20,597 | 1,474 | 7.2% | 22,631 | 1,338 | 5.9% |
| 1,786 | 248 | 13.9% | 4,949 | 142 | 2.9% | 3,943 | 118 | 3.0% |
| 796 | 161 | 20.2% | 1,349 | 71 | 5.3% | 1,025 | 67 | 6.5% |
| 990 | 87 | 8.8% | 3,600 | 71 | 2.0% | 2,918 | 51 | 1.7% |
| | | | | | | | | |
| 18,831 | 3,162 | 16.8% | 30,513 | 2,000 | 6.6% | 34,197 | 1,872 | 5.5% |
| 15,386 | 2,724 | 17.7% | 21,683 | 1,699 | 7.8% | 24,901 | 1,599 | 6.4% |
| 1,998 | 307 | 15.4% | 4,911 | 212 | 4.3% | 4,741 | 162 | 3.4% |
| 917 | 179 | 19.5% | 1,377 | 113 | 8.2% | 1,106 | 79 | 7.1% |
| 1,081 | 128 | 11.8% | 3,534 | 99 | 2.8% | 3,635 | 83 | 2.3% |
| | | | | | | | | |
| 22,368 | 3,883 | 17.4% | 28,978 | 2,074 | 7.2% | 35,456 | 2,116 | 6.0% |
| 18,378 | 3,211 | 17.5% | 20,661 | 1,694 | 8.2% | 25,976 | 1,757 | 6.8% |
| 2,433 | 507 | 20.8% | 4,733 | 243 | 5.1% | 4,826 | 225 | 4.7% |
| 1,235 | 294 | 23.8% | 1,452 | 133 | 9.2% | 1,198 | 104 | 8.7% |
| 1,198 | 213 | 17.8% | 3,281 | 110 | 3.4% | 3,628 | 121 | 3.3% |
| | | | | | | | | |
| 22,211 | 3,662 | 16.5% | 27,942 | 1,990 | 7.1% | 36,476 | 2,157 | 5.9% |
| 18,127 | 2,885 | 15.9% | 19,307 | 1,591 | 8.2% | 26,790 | 1,827 | 6.8% |
| 2,572 | 604 | 23.5% | 4,957 | 256 | 5.2% | 5,007 | 204 | 4.1% |
| 1,532 | 440 | 28.7% | 1,565 | 151 | 9.6% | 1,339 | 113 | 8.4% |
| 1,040 | 164 | 15.8% | 3,392 | 105 | 3.1% | 3,668 | 91 | 2.5% |

Bureau of Alcohol, Tobacco, Firearms and Explosives      Selected Firearms Recovered and Traced
Office of Strategic Intelligence and Information              CY 2003 to CY 2009
Violent Crime Analysis Branch

| YEAR Col A | TYPE Col B | TOTAL TRACES Col C | TRACED TO PURCHASER Col D | MULTIPLE SALE Col E | PURCHASER ACQUIRED OTHER FIREARMS Col F | MULT SALE OR ADDITIONAL ACQUISITION Col G |
|---|---|---|---|---|---|---|
| 2008 | ALL FIREARMS | 296,328 | 167,799 | 9,962 | 8,574 | 18,536 |
| | HANDGUN | 205,815 | 128,202 | 9,936 | 4,845 | 14,781 |
| | ALL RIFLES | 53,017 | 23,329 | 22 | 2,729 | 2,751 |
| | MILITARY STYLE RIFLE | 15,633 | 8,615 | 13 | 1,648 | 1,661 |
| | OTHER RIFLE | 37,384 | 14,714 | 9 | 1,081 | 1,090 |
| | | | | | | |
| 2009 | ALL FIREARMS | 253,243 | 140,590 | 8,270 | 7,301 | 15,571 |
| | HANDGUN | 170,978 | 105,970 | 8,249 | 4,004 | 12,253 |
| | ALL RIFLES | 49,950 | 20,272 | 16 | 2,405 | 2,421 |
| | MILITARY STYLE RIFLE | 16,751 | 7,213 | 12 | 1,475 | 1,487 |
| | OTHER RIFLE | 33,199 | 13,059 | 4 | 930 | 934 |
| | | | | | | |
| | Duplicate traces and traces from Gun Buybacks, Firearms Turned In to law enforcement and Fi | | | | | |
| | All Firearms includes handguns, rifles, shotguns, combination guns, destructive devices, "a | | | | | |

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

Selected Firearms Recovered and Traced
CY 2003 to CY 2009

| TTC 1 YR OR LESS | TTC 1YR & MULT SALE OR ADDITIONAL ACQUISITION | | DRUG | DRUG & MULT SALE OR ADDITIONAL ACQUISITION | | VIOLENT | VIOLENT & MULT SALE OR ADDITIONAL ACQUISITION | |
|---|---|---|---|---|---|---|---|---|
| Col H | Col I | Col J | Col K | Col L | Col M | Col N | Col O | Col P |
| | | % of Col H | | | % of Col K | | | % of Col N |
| 23,516 | 3,951 | 16.8% | 37,714 | 2,352 | 6.2% | 40,333 | 2,602 | 6.5% |
| 19,334 | 3,124 | 16.2% | 25,586 | 1,857 | 7.3% | 29,720 | 2,169 | 7.3% |
| 2,674 | 667 | 24.9% | 7,479 | 356 | 4.8% | 5,636 | 285 | 5.1% |
| 1,629 | 518 | 31.8% | 2,349 | 218 | 9.3% | 1,511 | 156 | 10.3% |
| 1,045 | 149 | 14.3% | 5,130 | 138 | 2.7% | 4,125 | 129 | 3.1% |
| | | | | | | | | |
| 18,741 | 3,119 | 16.6% | 24,837 | 1,766 | 7.1% | 33,984 | 2,076 | 6.1% |
| 15,261 | 2,353 | 15.4% | 16,874 | 1,401 | 8.3% | 24,411 | 1,697 | 7.0% |
| 2,201 | 630 | 28.6% | 4,580 | 255 | 5.6% | 5,140 | 244 | 4.7% |
| 1,255 | 435 | 34.7% | 1,498 | 154 | 10.3% | 1,241 | 135 | 10.9% |
| 946 | 195 | 20.6% | 3,082 | 101 | 3.3% | 3,899 | 109 | 2.8% |
| | | | | | | | | |
| | | | | | | | | |
| rearms Not Recovered have been removed from this data. | | | | | | | | |
| | | | | | | | | |
| by other weapons", machineguns and firearms of unknown types. | | | | | | | | |

ATF AR 0173

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

Traces of Military Style Rifles
CY 2003 to CY 2009
Time-to-Crime One Year or Less

| Year | Rank | Manufacturer | Code | Country | Caliber | Type | Model | Total |
|------|------|--------------|------|---------|---------|------|-------|-------|
| 2003 | 1 | ROMARM/CUGIR | RMC | RU | 762 | R | SAR-1 | 223 |
| 2003 | 2 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 96 |
| 2003 | 3 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR | 71 |
| 2003 | 4 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 42 |
| 2003 | 5 | RUGER | SR | US | 223 | R | MINI 14 | 35 |
| 2003 | 6 | DPMS INC | DPM | US | 223 | R | A15 | 30 |
| 2003 | 7 | ROMARM/CUGIR | RMC | RU | 762 | R | | 24 |
| 2003 | 8 | IZHMASH (IMEZ) | IZH | RA | 762 | R | SAIGA | 19 |
| 2003 | 9 | ROCK RIVER ARMS, INC. | RRA | US | 223 | R | | 14 |
| 2003 | 10 | NORINCO | NCI | CN | 762 | R | SKS | 11 |
| | | | | | | | | |
| 2004 | 1 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR | 212 |
| 2004 | 2 | ROMARM/CUGIR | RMC | RU | 762 | R | SAR-1 | 97 |
| 2004 | 3 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 74 |
| 2004 | 4 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 46 |
| 2004 | 5 | ROMARM/CUGIR | RMC | RU | 762 | R | | 45 |
| 2004 | 6 | IZHMASH (IMEZ) | IZH | RA | 762 | R | SAIGA | 44 |
| 2004 | 7 | CENTURY ARMS | CAI | US | 308 | R | CETME SPORTER | 25 |
| 2004 | 8 | DPMS INC | DPM | US | 223 | R | A15 | 16 |
| 2004 | 9 | RUGER | SR | US | 223 | R | MINI 14 | 12 |
| 2004 | 10 | IZHMASH (IMEZ) | IZH | RA | 223 | R | SAIGA | 10 |
| 2004 | 10 | NORINCO | NCI | CN | 762 | R | SKS | 10 |
| | | | | | | | | |
| 2005 | 1 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR | 291 |
| 2005 | 2 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 105 |
| 2005 | 3 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 72 |
| 2005 | 4 | ROMARM/CUGIR | RMC | RU | 762 | R | | 49 |
| 2005 | 5 | IZHMASH (IMEZ) | IZH | RA | 762 | R | SAIGA | 40 |
| 2005 | 6 | DPMS INC | DPM | US | 223 | R | A15 | 29 |
| 2005 | 7 | KELTEC | KTC | US | 223 | R | SU-16 | 23 |
| 2005 | 8 | RUGER | SR | US | 223 | R | MINI 14 | 22 |
| 2005 | 9 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR-10 | 15 |
| 2005 | 10 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR-10 | 14 |
| | | | | | | | | |
| 2006 | 1 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 161 |
| 2006 | 2 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR-10 | 129 |
| 2006 | 3 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR-10 | 125 |
| 2006 | 4 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 118 |
| 2006 | 5 | ROMARM/CUGIR | RMC | RU | 762 | R | | 98 |
| 2006 | 6 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR 10/63 | 56 |
| 2006 | 7 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR | 53 |
| 2006 | 8 | DPMS INC | DPM | US | 223 | R | A15 | 48 |
| 2006 | 9 | D C INDUSTRIES | DCI | US | 762 | R | M70AB2 | 34 |
| 2006 | 10 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR-10/63KR | 33 |

ATF AR 0174

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

Traces of Military Style Rifles
CY 2003 to CY 2009
Time-to-Crime One Year or Less

| Year | Rank | Manufacturer | Code | Country | Caliber | Type | Model | Total |
|------|------|-------------|------|---------|---------|------|-------|-------|
| 2007 | 1 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR 10/63 | 219 |
| 2007 | 2 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 128 |
| 2007 | 3 | ROMARM/CUGIR | RMC | RU | 762 | R | | 91 |
| 2007 | 4 | DPMS INC | DPM | US | 223 | R | A15 | 85 |
| 2007 | 5 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR-10 | 83 |
| 2007 | 6 | D C INDUSTRIES | DCI | US | 762 | R | M70AB2 | 72 |
| 2007 | 7 | ROCK RIVER ARMS | RRA | US | 223 | R | LAR 15 | 71 |
| 2007 | 8 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR-10 | 70 |
| 2007 | 9 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 69 |
| 2007 | 10 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15-E2S | 50 |
| | | | | | | | | |
| 2008 | 1 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR 10/63 | 204 |
| 2008 | 2 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15-E2S | 162 |
| 2008 | 3 | DPMS INC | DPM | US | 223 | R | A15 | 151 |
| 2008 | 4 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR-10 | 107 |
| 2008 | 5 | ROMARM/CUGIR | RMC | RU | 762 | R | | 61 |
| 2008 | 6 | D C INDUSTRIES | DCI | US | 762 | R | M70AB2 | 59 |
| 2008 | 7 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR-10 | 56 |
| 2008 | 8 | ROCK RIVER ARMS | RRA | US | 223 | R | LAR 15 | 39 |
| 2008 | 9 | DOUBLE STAR CORP. | DBS | US | 223 | R | STAR 15 | 38 |
| 2008 | 10 | SMITH & WESSON | SW | US | 223 | R | M&P-15 | 29 |
| | | | | | | | | |
| 2009 | 1 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR 10/63 | 119 |
| 2009 | 2 | DPMS INC | DPM | US | 223 | R | A15 | 115 |
| 2009 | 3 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15-E2S | 104 |
| 2009 | 4 | SMITH & WESSON | SW | US | 223 | R | M&P-15 | 48 |
| 2009 | 5 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR-10 | 45 |
| 2009 | 6 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR 10/63UF | 42 |
| 2009 | 7 | STAG ARMS | SGM | US | 223 | R | STAG-15 | 42 |
| 2009 | 8 | ROCK RIVER ARMS | RRA | US | 223 | R | LAR 15 | 41 |
| 2009 | 9 | DPMS INC | DPM | US | 223 | R | PANTHER | 24 |
| 2009 | 10 | IZHMASH (IMEZ) | IZH | RA | 762 | R | SAIGA | 23 |
| 2009 | 10 | RUGER | SR | US | 223 | R | MINI 14 | 23 |

ATF AR 0175



| MANUFACTURER NAME | MFG NCIC CODE | MFG COUNTRY | MODEL | CALIBER | TYPE | CY 2003 TOTAL | CY 2004 TOTAL | CY 2005 TOTAL | CY 2006 TOTAL | CY 2007 TOTAL | CY 2008 TOTAL | CY 2009 TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A A ARMS INC | AAC | UU | SR-41 | 762 | R | | | | | | | 2 |
| ACCURACY INTERNATIONAL LTD. | AIL | UU | AW50 | 50 BMG | R | | | | | | | 2 |
| ADVANCED ARMAMENT OF TEXAS | AMF | UT | AIMPA | 223 | R | | | | | | | 1 |
| ADVANCED DEFENSE SYSTEMS | ADV | UU | AR15 | 223 | R | | | | | | 2 | 1 |
| AERO PRECISION INC | APE | US | AR15 | 223 | R | | | | | | | 1 |
| AERO PRECISION INC. | APE | UU | EVO2 | 762 | R | | | | 1 | | | 2 |
| ALABAMA | AA | AA | | 762 | R | | | | 3 | | | 2 |
| ALAMANA | AA | AA | SK5 | HENDRIX | R | | 5 | | | 1 | 1 |
| ALEXANDER ARMS LLC | AXA | US | HENDREL | GRUMBLE | R | | 13 | | 3 | 16 | 8 |
| ALEXANDER ARMS LLC. | AXA | US | GRUMBLE | 65 | R | | | 1 | 2 | 1 | 1 |
| AMERTEC ARMS, LLC | ARS | US | MM-16 | 223 | R | | | 26 | 4 | 17 | 17 | 12 |
| AMERICAN SPIRIT ARMS CORP | APF | US | | 333 | R | | | | | 11 | |
| AMERICAN SPIRIT ARMS CORP | APF | UU | AZAL5 | 223 | R | 14 | 11 | | 29 | 27 | 21 | 21 |
| AMERICAN SPIRIT ARMS LAC, SCOTTSDALE | APR | UU | AALS | 223 | R | | | | 1 | | |
| ANVIL ARMS LLC | AXY | UU | | 50 BMG | R | | | 1 | 1 | 1 | | 1 |
| ANZIO IRONWORKS | ANE | US | | 308 | M | | | | 6 | | |
| AR SALES COMPANY | AAA | US | | 223 | R | 5 | 9 | | 11 | 3 | 13 |
| ARMALITE | AAL | US | | 308 | R | 1 | | | 1 | 1 | 2 |
| ARMALITE | AAL | US | AR-180 | 223 | R | | | 1 | | | 1 |
| ARMALITE | AAL | US | AR10 | 308 | R | 21 | 22 | 16 | 22 | 19 | 24 |
| ARMALITE | AAL | US | AR10A2 | 148 | R | | | | | 1 | 2 |
| ARMALITE | AAL | US | AR10A4 | 308 | R | 13 | 12 | 17 | 17 | 27 | 24 | 37 |
| ARMALITE | AAL | US | AR180 | 223 | R | | | | 1 | | |
| ARMALITE | AAL | US | AR10M | 233 | R | | | | 1 | 5 | |
| ARMALITE | AAL | US | AR10M | 338 | R | 3 | 4 | 9 | 9 | 31 | 12 |
| ARMALITE | AAL | US | MV0 | 50 BMG | R | 18 | 25 | 24 | 25 | 7 | 37 |
| ARMALITE | AAL | US | M15 | 223 | R | 47 | 3 | 1 | 47 | 14 | 27 |
| ARMALITE (ARTILLERIE INRICHTINGEN) | AAL | UU | AR10 | 223 | R | 4 | 3 | 1 | 1 | 4 | 1 |
| ARMALITE (ARTILLERIE INRICHTINGEN) | AAL | UU | AR180 | 223 | R | 2 | | 1 | | 2 | |
| ARMALITE (ARTILLERIE INRICHTINGEN) | AAL | NE | AR10 | 50 BMG | R | 2 | | | | 3 | |
| ARMALITE (ARTILLERIE INRICHTINGEN) | AAL | NE | MV5 | 223 | R | 4 | 1 | | 3 | 5 | |
| ARMALITE INTERNATIONAL | AIN | US | NO-15-A60 | 223 | R | | | 10 | 4 | 4 | 1 |
| ARMSCOR USA - (ARSENAL USA) | AMU | UU | AND 63-2 | 762 | R | | | 4 | 4 | 3 | |
| ARMSCOR USA - (ARSENAL USA) | AMU | UU | ASPA | 762 | R | | | 1 | | | 21 |
| ARMSCOR USA - (ARSENAL USA) | AMS | UU | AODA | 545 | R | | | 1 | | 46 | 1 |
| ARMSCOR USA - (ARSENAL USA) | AMS | UU | SLR-56 | 762 | R | | 1 | | | 3 | |
| ARMSCORP USA - (EASTERN USA) | AMR | UG | | 308 | M | | | | | | 1 |
| ARMSCORP USA (ARMSCORP OF AMERICA) | ACP | UB | AG-23 | 223 | R | 2 | 4 | 1 | 3 | | |
| ARMSCORP USA (ARMSCORP OF AMERICA) | ACP | US | M14 | 308 | M | | | | 4 | | 3 |
| ARMSCORP USA (ARMSCORP OF AMERICA) | ACP | UU | M1A | 762 | R | | | | | | |
| ARMSCORP USA (ARMSCORP OF AMERICA) | ACP | US | M1A1 CARBINO | 762 | R | 1 | | | | | |
| ARMSCORP USA (ARMSCORP OF AMERICA) | ACP | US | T48 | 308 | R | 1 | | | 1 | | 1 |
| ARSENAL CO. BULGARIA | AKE | RU | | 223 | R | 24 | | | | | |
| ARSENAL CO. BULGARIA | AKE | RU | | 545 | R | 2 | 1 | 1 | 1 | 1 | 10 |
| ARSENAL CO. BULGARIA | REE | RU | | 762 | R | 11 | 11 | 20 | 10 | 33 | 18 |
| ARSENAL CO. BULGARIA | RS | RU | AK74 | 545 | R | 2 | | | 1 | 3 | 2 | 1139 |

ATF AR 0176

ATF AR 0177

| Manufacturer | Code | Type | Model | Cal | M/R | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUSHMASTER FIREARMS | BMT | US | CARBON 15 | 556 | M | 20 | 24 | 21 | 18 | 18 | 13 | 4 | 4 |
| BUSHMASTER FIREARMS | BMT | US | BCA COMPETITION | 223 | M | | | | | | | | 1 |
| BUSHMASTER FIREARMS | BMT | UH | DISSIPATOR CARBINE | 223 | M | | | | | | 5 | | 37 |
| BUSHMASTER FIREARMS | BMT | US | PISO RUTLAND | 223 | M | | | | | | 2 | 1 | 1 |
| BUSHMASTER FIREARMS | BMT | US | M4A3 | 223 | M | | 1 | | 2 | 1 | 1 | 2 | 2 |
| WINCHESTER FIREARMS | BMT | US | M4A3 | 223 | M | | | | | | | | 1 |
| BUSHMASTER FIREARMS | BMT | US | M4A3 | 223 | M | | | | | | | | 6 |
| WINCHESTER FIREARMS | BMT | US | PREDATOR | 223 | M | | | | | | | | 2 |
| BUSHMASTER FIREARMS | BMT | US | SPC | 68 | M | | | | | | | | 1 |
| BUSHMASTER FIREARMS | BMT | US | VARMINTER | 223 | M | 435 | 446 | 431 | 627 | 592 | 526 | 73 | 73 |
| BUSHMASTER FIREARMS | BMT | US | XM15 | 223 | M | | | | | | | | 1 |
| BUSHMASTER FIREARMS | BMT | UG | XM15 E2S | 223 | M | | 1 | 11 | 38 | 283 | 898 | 542 | 542 |
| BUSHMASTER FIREARMS | BMT | UG | XM16-E25 | 556 | M | | | | | | | | 5 |
| BUSHMASTER FIREARMS | BMT | UG | XM15-E25 | 223 | M | | 3 | 2 | 4 | 13 | 25 | 3 | 3 |
| BUSHMASTER FIREARMS | BMT | US | XM15-E25 | 556 | M | 1 | | | 2 | 2 | 8 | 2 | 2 |
| CANYON ARMS CORPORATION | CAV | US | CAV-15 | 223 | M | 12 | 22 | 11 | 16 | 16 | 2 | | |
| CENTURY ARMS INTERNATIONAL | CAL | US | 54 | 762 | M | | | | | 1 | 4 | 31 | 31 |
| CENTURY ARMS INTERNATIONAL | CAL | UG | C15 | 308 | M | | | 1 | 2 | 6 | 3 | 4 | 4 |
| CENTURY ARMS INTERNATIONAL | CAT | US | C51 | 223 | M | | | | 3 | 2 | | 1 | 1 |
| CENTURY ARMS INTERNATIONAL | CAT | US | C91 | 223 | M | 1 | 3 | 4 | 2 | 2 | 9 | 7 | 7 |
| CENTURY ARMS INTERNATIONAL | CAL | US | C91S | 223 | M | 9 | | 4 | 1 | | | 1 | 1 |
| CENTURY ARMS INTERNATIONAL | CAL | US | CENTURION 15 | 223 | M | | 1 | 1 | | 1 | | 1 | 1 |
| CENTURY ARMS INTERNATIONAL | CAL | US | CENTURION 98 | 308 | M | 2 | 42 | 53 | 61 | 65 | 45 | 54 | 54 |
| CENTURY ARMS INTERNATIONAL | CAL | US | CENTURION 39 | 762 | M | 37 | 4 | 14 | 30 | 5 | 6 | 8 | 8 |
| CENTURY ARMS INTERNATIONAL | CAL | UG | CETME SPORTER | 308 | M | 4 | | | | 1 | | 6 | 6 |
| CENTURY ARMS INTERNATIONAL | CAT | US | G3 SPORTER | 223 | M | | | | | | | 11 | 11 |
| CENTURY ARMS INTERNATIONAL | CAT | US | GALIL SPORTER | 223 | M | 16 | 12 | 15 | 13 | 10 | 10 | 18 | 18 |
| CENTURY ARMS INTERNATIONAL | CAT | US | GOLANI | 556 | M | | | | | | | | 1 |
| CENTURY ARMS INTERNATIONAL | CAL | UG | L1A1 | 308 | M | | | | | | | | 76 |
| CENTURY ARMS INTERNATIONAL | CAL | US | L1A1 SPORTER | 762 | M | 18 | 11 | 20 | 18 | 19 | 18 | 17 | 17 |
| CENTURY ARMS INTERNATIONAL | CAL | UG | M70AB2 | 308 | M | 1 | 2 | 6 | 13 | 2 | 24 | | |
| CENTURY ARMS INTERNATIONAL | CAI | US | R1A1 | 206 | M | 1 | | 2 | 2 | | | | |
| CENTME | CET | SP | 58 | 762 | M | 1 | | | | | | | |
| CETME | CET | SP | SPORTER | 762 | M | 7 | 14 | 15 | 5 | 2 | 4 | 8 | 8 |
| CETME | CETA | SP | MARS | 762 | M | | | | | 1 | 11 | 9 | 9 |
| CHINA JING AN | XDO | CH | SKS | 762 | M | | | | | | 5 | 1 | 1 |
| CHINA JING AN | XDO | CH | 56 | 762 | M | | | | | | | | 2 |
| CHINA XINSHUA COMPANY | XH | CH | SKS | 762 | M | 65 | 81 | 141 | 141 | 120 | 126 | 119 | 119 |
| CHINA XINSHUA COMPANY | XH | CH | SKS | 762 | M | | | | | | 1 | | 1 |
| CHINESE | OPK | US | | 223 | M | | | | | | | | 1 |
| CHINESE | OPK | US | L1A 15 | 223 | M | | | | | | | | 2 |
| CMMG INC. | OPK | US | MLR | 223 | M | | | 4 | | 16 | 38 | 38 | 38 |
| CMMG INC. | OPK | US | MK04 SA | 223 | M | | | 3 | | | | | 1 |
| CMMG INC. | OHE | UG | BA06 | 223 | M | 135 | 96 | 62 | 143 | 272 | 191 | 135 | 135 |
| COBB MANUFACTURING INT. | OHK | US | FA50 | 50 BMG | M | | | | | | | | 1 |
| COBB MANUFACTURING INC. | OHK | US | | 50 BMG | M | | | 1 | | | | | |
| COLT | CLT | US | | 223 | M | | | | | | | | |
| COLT | CLT | US | | 556 | M | | | | | | | | |



| WEAPONS | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIELS DEFENSE INC. | DPI | US | DDI | M | 222 | | | | | | | 1 |
| DEL-TON INC. | DEK | US | DTI-15 | M | 223 | | | | | | | 14 |
| DEL-TON INC. | DLH | US | DTI-4 | M | 586 | | | | | | | 4 |
| DOUBLE STAR CORP. | DNS | US | | M | 223 | | | | | | 2 | 4 |
| DOUBLE STAR CORP. | DNS | US | STAR .15 | M | 686 | | | | | | | 1 |
| DPMS INC. (DEFENSE PROCUREMENT MFG. SERVICES) | DNM | US | | M | 223 | 3 | 3 | 8 | 12 | 37 | 100 | 58 |
| DPMS INC. (DEFENSE PROCUREMENT MFG. SERVICES) | DNM | US | | M | 308 | 2 | 6 | 2 | 2 | 10 | 15 | 1 |
| DPMS INC. (DEFENSE PROCUREMENT MFG. SERVICES) | DNM | US | A-15 | M | 762 | | | | | | | 2 |
| DPMS INC. (DEFENSE PROCUREMENT MFG. SERVICES) | DNM | US | A15 | M | 223 | 82 | 72 | 85 | 181 | 153 | 669 | 387 |
| DPMS INC. (DEFENSE PROCUREMENT MFG. SERVICES) | DNM | US | AR-15 | M | 556 | | | | | | | 1 |
| DPMS INC. (DEFENSE PROCUREMENT MFG. SERVICES) | DNM | US | PANTHER | M | 223 | 1 | 1 | 2 | 5 | 47 | 37 | 33 |
| DPMS INC. (DEFENSE PROCUREMENT MFG. SERVICES) | DNM | US | PANTHER | M | 308 | | | 1 | 4 | 5 | 3 | 5 |
| DPMS INC. (DEFENSE PROCUREMENT MFG. SERVICES) | DNM | US | PANTHER | M | 68 | | | | | 1 | 1 | 4 |
| DPMS INC. (DEFENSE PROCUREMENT MFG. SERVICES) | DNM | US | PANTHER | M | 762 | | | | | 1 | | 1 |
| DPMS INC. (DEFENSE PROCUREMENT MFG. SERVICES) | DNM | US | PANTHER LR-308 | M | 308 | | | | 1 | 22 | 48 | 27 |
| DPMS INC. (DEFENSE PROCUREMENT MFG. SERVICES) | DNM | US | PANTHER LR-338L | M | 338 | | | | 1 | | | 1 |
| DPMS INC. (DEFENSE PROCUREMENT MFG. SERVICES) | DNM | US | PANTHER SPORTICAL | M | 223 | | | | 1 | | | 1 |
| DSA INC. | DSA | US | | M | 308 | | | | 14 | | | 17 |
| DSA INC. | USA | US | DS CTV | M | 223 | 14 | 10 | 26 | 14 | 23 | 2 | 3 |
| DSA INC. | USA | US | SA58 | M | 308 | | | | | | 25 | 5 |
| DSA INC. | USA | US | STG58 | M | 308 | | 8 | | | 2 | 3 | 3 |
| DSA INC. | USA | US | Z84 | M | 223 | | | | | 5 | 2 | 2 |
| EAGLE ARMS | EGA | US | | M | 308 | 5 | | | 6 | 2 | 9 | 4 |
| EAGLE ARMS | EGA | US | A010 NOTCH RIFLE | M | 223 | 27 | 23 | 14 | 20 | 21 | 36 | 23 |
| EAGLE ARMS | EGA | US | EA15 | M | 323 | | | | | | | 23 |
| EAGLE ARMS | EGA | US | M15 | M | 323 | | 19 | 9 | 35 | 23 | 27 | 1 |
| EAGLE ARMS | EGA | US | M15A2 | M | 222 | 10 | | 1 | | | | 1 |
| EAGLE ARMS | EAA | US | M15A3 | M | 223 | | 2 | | | | | |
| EAGLE ARMS | NEW | US | M15A4 | M | 50 BMG | | | | | | | 1 |
| EDM ARMS | NEK | US | | M | 50 BMG | | 1 | 1 | | 1 | | |
| EDM ARMS | EDM | US | | M | 50 BMG | 2 | | | | | | 1 |
| EDM ARMS | EDM | US | 96 | M | 762 | | | | | 2 | 2 | 2 |
| EQUIP | KY | US | WINMAGNUM M94 30A167 | M | 308 | 2 | 3 | 6 | 2 | 2 | 2 | 3 |
| ELK RIVER TOOL AND DIE INC. | ELK | US | EXPRESS | M | 762 | 10 | 9 | 9 | 5 | 2 | | |
| ENTERPRISE ARMS, INC | EGA | US | RPID | M | 308 | 1 | | 5 | 2 | 5 | 10 | 21 |
| ENTERPRISE ARMS, INC | KGA | US | | M | 762 | 1 | | | 2 | 4 | 4 | 4 |
| ENTERPRISE ARMS, INC | ENA | US | LAA1 | M | 308 | | | | | | | 1 |
| ENTERPRISE ARMS, INC | ENA | US | STG58C | M | 308 | | | | | | | |
| ESSENTIAL ARMS INC | ESS | US | | M | 223 | | | | 40 | 33 | 63 | 23 |
| ESSENTIAL ARMS INC | ESS | US | M415 | M | 323 | 16 | 29 | 32 | | 1 | 7 | 1 |
| ESSENTIAL ARMS INC | ESS | US | J15 | M | 323 | | | | | 2 | 3 | 37 |
| ESSENTIAL ARMS INC | ESS | US | J15-2 | M | 323 | | | | | 1 | 1 | 36 |
| ESSENTIAL ARMS INC | ESS | US | J15-F | M | 762 | | | | | 17 | 23 | 28 |
| EXHAUS MANUFACTURING | ENR | US | | M | 223 | | 2 | 2 | | 2 | 1 | 1 |
| EXHAUS MANUFACTURING | ENR | US | ENALM | M | 97 | | | | | | | 1 |
| F.M. (FN HERSTAL) | FNB | BG | | M | 224 | | | | | | | |
| F.M. (FN HERSTAL) | FNB | BG | CARBINE M590 | M | 308 | 7 | | 9 | 9 | 3 | 3 | |
| F.M. (FN HERSTAL) | FNB | BG | FAL | M | 323 | | 7 | | | | | 5 |
| F.M. (FN HERSTAL) | FNB | BG | FNAL | M | 308 | | | | | | | 6 |
| F.N. (FN HERSTAL) | FNB | BG | FNC | M | 223 | 14 | 6 | 12 | 9 | 6 | 2 | 9 |

ATF AR 0180

ATF AR 0181

| Manufacturer | Code | Country | Model | Caliber | Type |
|---|---|---|---|---|---|
| HISTORIC ARMS, LLC. | HIT | UG | RPB SA EXTREME DUTY | 762 | M |
| HOLLOWAY ARMS COMPANY INC. | HAY | UG | HAC7 | 762 | M |
| HOWA | HWA | JA | M1100 | 223 | M |
| I O INC. (INTER ORDNANCE) | IOI | UG | HK91*PG | 762 | M |
| I O INC. (INTER ORDNANCE) | IOI | UG | AK47*C | 762 | M |
| IMBEL | IMB | BZ | | 308 | M |
| IMBEL | IMB | BZ | FAL | 762 | M |
| IMBEL | IMB | BZ | L1A1 | 308 | M |
| IMBEL | IMB | BZ | M1A1 | 308 | M |
| IMBEL | IMB | BZ | SAR48 | 762 | M |
| IMBEL | IMB | BZ | SAR4800 | 223 | M |
| IMBEL | IMB | BZ | SAR4800 | 308 | M |
| INDEP/PMP (INDUSTRIAS NACIONAIS DE EXPRESA ED) | INDP | PT | | 308 | M |
| INDEP/PMP (INDUSTRIAS NACIONAIS DE EXPRESA KP) | INDP | PT | | 308 | M |
| INDEP/PMP (INDUSTRIAS NACIONAIS DE DEFENSA XP) | INDP | PT | G3 | 308 | M |
| INGLES (BROWNINGMG) CANADA | INGL | CD | NO39 | 308 | M |
| INGLES (BROWNINGMG) CANADA | INGL | CD | | 762 | M |
| IRAQ | IQ | IZ | | 223 | M |
| IRAQ | IQ | IZ | TABUK | 762 | M |
| ISRAEL WEAPON IND- INI (ISRAEL MILITARY IND- IMI) | IMI | IS | GALIL | 308 | M |
| ISRAEL WEAPON IND- INI (ISRAEL MILITARY IND- IMI) | IMI | IS | GALIL | 223 | M |
| ISRAEL WEAPON IND- INI (ISRAEL MILITARY IND- IMI) | IMI | IS | RADAR LI | 308 | M |
| ISRAEL WEAPON IND- INI (ISRAEL MILITARY IND- IMI) | IMI | IS | | 223 | M |
| ITM ARMS COMPANY | ITD | US | | 545 | M |
| ITM ARMS COMPANY | ITD | US | | 762 | M |
| ITM ARMS COMPANY | ITD | US | | 762 | M |
| ITM ARMS COMPANY | ITD | US | MK-99 | 762 | M |
| ITM ARMS COMPANY | ITD | US | MK99 | 7.62 | M |
| IVER JOHNSON | IJ | US | | 50 BMG | M |
| IVER JOHNSON | IJ | US | 5100 | 50 BMG | M |
| IZHMASH (IMEZ) | IZH | RA | | 762 | M |
| IZHMASH (IMEZ) | IZH | RA | 7.62 X 19RM | 762 | M |
| IZHMASH (IMEZ) | IZH | RA | SAIGA | 223 | M |
| IZHMASH (IMEZ) | IZH | RA | SAIGA | 308 | M |
| IZHMASH (IMEZ) | IZH | RA | SAIGA | 762 | M |
| IZHMASH (IMEZ) | IZH | RA | TIGER | 762 | M |
| IZHMASH (IMEZ) | IZH | US | JP12 | 223 | M |
| J P ENTERPRISES INC | JPE | US | | 308 | M |
| JLD ENTERPRISES | JLD | US | PTR 91 | 308 | M |
| JLD ENTERPRISES | JLD | US | KRG | 556 | M |
| KALTEC INTERPRISES | KEG | US | | 556 | M |
| KEL INC. | KET | US | | 556 | M |
| KEL INC. | KTC | US | CNC-18 | 223 | M |
| KELTEC, CNC INDUSTRIES, INC. | KTC | US | SU-16 | 223 | M |
| KELLEC, CNC INDUSTRIES, INC. | KMP | US | | 50 BMG | M |
| KNF CLASSIC ARMS INC. | KNF | US | M3 | 308 | M |
| KNIGHTS ARMAMENT CO. (KNIGHT'S MFG CO.) | KNX | US | STONER SR15 | 223 | M |
| KNIGHTS ARMAMENT CO. (KNIGHT'S MFG CO.) | KNX | US | STONER SR25 | 308 | M |
| KNIGHTS ARMAMENT CO. (KNIGHT'S MFG CO.) | KNX | US | M97 | 545 | M |
| KNIGHTS | KNX | US | M97 | 762 | M |
| L.A.R. MANUFACTURING | LAP | US | | 223 | M |
| L.A.R. MANUFACTURING | LAP | US | BIG BOAR | 50 BMG | M |
| L.A.R. MANUFACTURING | LAP | US | GRIZZLY 15 | 223 | M |

ATF AR 0182

| Manufacturer | Code | Ctry | Model | Caliber | R | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L.A.R. MANUFACTURING | LRP | US | GREYBUY BIG BOAR | 50 BMG | R | | | | | | | | | 4 |
| LANCASTER CONSORTIUM (LANCASTER ARMS) | LCS | US | | 762 | R | | | | | | | | | 1 |
| LANCASTER CONSORTIUM (LANCASTER ARMS) | LCS | US | LARK-47 | 556 | R | | | 3 | | | | | | 1 |
| LARUE TACTICAL | LRT | US | LCW18 | 223 | R | | | | | | | | 10 | 4 |
| LAUER CUSTOM WEAPONRY | LCW | US | | 223 | R | | 1 | 6 | 4 | 1 | | | | 1 |
| KEAMEC DYNAMICS | LDY | A3 | | 223 | R | | | | | | | | | 2 |
| KRAMER DYNAMICS | LKR | A3 | T2 MK5 | 223 | R | 2 | | 1 | 1 | | | | | |
| L&I BACK CUSTOM, INC. | LRI | US | | 223 | R | | | | | | | | | |
| L&I BACK CUSTOM, INC. | LRI | US | CUSTOM ULTIMATE AR | 223 | R | | | | | | | | | 1 |
| L&I BACK CUSTOM, INC. | LRI | US | THUNDER RANCH | 223 | R | 1 | | | 1 | 1 | | 1 | | |
| LEWIS MACHINE AND TOOL CO. | LMT | US | TR SPECIAL | 223 | R | | | | 1 | 5 | | 1 | | 16 |
| LEWIS MACHINE AND TOOL CO. | LMT | US | DEFENDER | 223 | R | | | 3 | 2 | 1 | | | | |
| LITHGOW | LTG | AS | | 769 | R | | | | 1 | 1 | | | 3 | |
| LITHGOW | LTG | AS | L1A1 SA SPORTER | 308 | R | | | 1 | 1 | | | | | |
| LITHGOW | LTG | AS | L1A1 SA SPORTER | 762 | R | | | | 2 | | | | | 6 |
| LITHGOW | LTG | AS | L1A1A | 308 | R | 1 | 1 | | 2 | | | | | |
| LITHGOW | LTG | AS | L1A1A | 762 | R | | | | | | | | | |
| LWRC | LRB | US | M6A1 | 762 | R | | | | | | | | | |
| LWRC (LEITNER WISE RIFLE CO. INC.) | LWR | US | LW 68/556 SRT | 556 | R | | | | | | | | | |
| LWRC (LEITNER WISE RIFLE CO. INC.) | LWR | US | LW 68/556 SRT | 68 | R | | | | | | | | | 4 |
| LWRC (LEITNER WISE RIFLE CO. INC.) | LWR | US | M6A1 | 223 | R | | | | | | | | | 1 |
| LWRC (LEITNER WISE RIFLE CO. INC.) | LWR | US | M6A2 | 762 | R | | | | | | | | | 1 |
| MAADI COMPANY | MQI | EY | | 769 | R | 199 | 152 | 115 | 115 | 120 | 120 | 110 | 73 | |
| MAADI COMPANY | MQI | EY | AK-47 | 762 | R | 25 | 38 | 27 | 29 | 28 | 25 | 55 | 34 | |
| MAADI COMPANY | MQI | EY | ADM | 762 | R | 63 | 70 | 53 | 75 | 59 | 95 | 40 | |  |
| MAADI COMPANY | MQI | EY | MISR | 762 | R | | 5 | | 16 | 20 | 25 | 31 | | |
| MAADI COMPANY | MQI | EY | MISR10 | 762 | R | 32 | 18 | 13 | 10 | 13 | 9 | 15 | | |
| MAADI COMPANY | MWT | EY | MISR90 | 762 | R | 16 | 6 | 16 | 16 | 27 | 23 | 5 | | |
| MAADI COMPANY | MWL | EY | RPM | 762 | R | | | | | | | 4 | | |
| MAADI COMPANY | MWL | EY | RPG | 762 | R | | | | | | | | | |
| MAADI-GRIFFIN | MGG | US | | 50 BMG | R | | 1 | 1 | | | | | 1 | |
| MAADI-GRIFFIN | MGR | US | 89 | 50 BMG | R | 1 | | | 2 | | | 1 | 1 | |
| MCMILLAN BROS. RIFLE CO. (G. MCMILLAN & CO., INC.) | MGC | US | | 50 BMG | R | | | | | | | | | 12 |
| MCMILLAN BROS. RIFLE CO. (G. MCMILLAN & CO., INC.) | GMM | US | | 223 | R | 1 | 2 | | 2 | 1 | 6 | | | |
| METROTECH SMALL ARMS RESEARCH | MSR | US | STU-556 | 300 | R | 1 | | | 2 | 3 | 3 | 2 | | |
| NORROT (VYTVISKIE POLIVANY MACHINE BUILDING PLANT) | MGV | XA | | 762 | R | | | 3 | 4 | 3 | 3 | 2 | | 1 |
| NORROT (VYTVISKIE POLIVANY MACHINE BUILDING PLANT) | MGV | XA | | 223 | R | | | | | | | 1 | | |
| NORROT (VYTVISKIE POLIVANY MACHINE BUILDING PLANT) | MGV | XA | VEPR | 300 | R | 8 | 7 | 4 | 4 | 4 | 3 | 1 | | |
| NORROT (VYTVISKIE POLIVANY MACHINE BUILDING PLANT) | MGV | XA | VEPR | 762 | R | 3 | 5 | | | | | | | |
| NORROT (VYTVISKIE POLIVANY MACHINE BUILDING PLANT) | MGV | XA | VEPR II | 545 | R | | | | | | | | | |
| NORROT (VYTVISKIE POLIVANY MACHINE BUILDING PLANT) | MGV | XA | VEPR II | 762 | R | | | 1 | 1 | 5 | | | | |
| NORROT (VYTVISKIE POLIVANY MACHINE BUILDING PLANT) | MTD | US | JBD-15 | 223 | R | | | | | | | | | |
| N.P.D. ARMS | NOS | US | | 982 | R | | | | | | | | | |
| NODAK SPUD LLC | NSG | US | RMS-45 | 762 | R | 12 | 13 | 15 | 18 | 13 | 18 | | 6 | |
| NODAK SPUD LLC | NCI | CH | | 233 | R | | 1 | | 4 | 4 | 4 | | 2 | |
| NORINCO (NORTH CHINA INDUSTRIES) | NCI | CH | | 188 | R | 637 | 497 | 527 | 448 | 574 | 744 | 532 | | |
| NORINCO (NORTH CHINA INDUSTRIES) | NCI | CH | 56 | 762 | R | 4 | 28 | 33 | 22 | 29 | 38 | 22 | | |
| NORINCO (NORTH CHINA INDUSTRIES) | NCI | CH | 843 | 762 | R | 62 | 56 | 44 | 44 | 63 | 146 | 73 | | |
| NORINCO (NORTH CHINA INDUSTRIES) | NCI | CH | 843 | 762 | R | 26 | 24 | 20 | 26 | 29 | 47 | 30 | | |
| NORINCO (NORTH CHINA INDUSTRIES) | NCI | CH | 843 | 762 | R | | 3 | 3 | 5 | 5 | 10 | 5 | | |



ATF AR 0184

| Manufacturer | | | | Model | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OLYMPIC ARMS INC (GSR ENTERPRISES & SAFARI ARMS) | SGR | UB | PCR-9M SERVICE MATCH | 223 | X | 8 | | 1 | | 1 | 17 |
| OLYMPIC ARMS INC (GSR ENTERPRISES & SAFARI ARMS) | SGR | UB | PLINKER | 223 | X | | 9 | 17 | 11 | 17 | 3 |
| OLYMPIC ARMS INC (GSR ENTERPRISES & SAFARI ARMS) | SGR | UB | PLINKER PLUS | 308 | X | 5 | 1 | 4 | | 4 | 4 |
| OLYMPIC ARMS INC (GSR ENTERPRISES & SAFARI ARMS) | SDM | US | TAC-2000 | 223 | X | | 9 | | | 5 | 2 |
| OLYMPIC ARMS INC (GSR ENTERPRISES & SAFARI ARMS) | GPW | US | SM3 | 223 | X | | | | | | 2 |
| OLYMPIC ARMS INC (GSR ENTERPRISES & SAFARI ARMS) | GPW | US | SM4 | 223 | X | | | 4 | | 4 | 41 |
| ORDNANCE DESIGN CO. | GDC | US | SR15 | 223 | X | 1 | | | | | 1 |
| PAC WEST ARMS | PWA | US | | 223 | X | 1 | | | | 1 | 1 |
| PAC WEST ARMS | PWA | US | COMMANDO | 223 | X | 63 | 40 | 82 | 41 | 51 | 1 |
| PARA USA, INC. | USD | US | TYB | 223 | X | | | | | | 4 |
| POF USA (PATRIOT ORDNANCE FACTORY) | POF | US | | 223 | X | | | 1 | | 2 | 1 |
| POF USA (PATRIOT ORDNANCE FACTORY) | POF | US | P-415 | 223 | X | | | 4 | | 1 | 1 |
| POF USA (PATRIOT ORDNANCE FACTORY) | POF | US | P-416 | 223 | X | | | | 41 | | 1 |
| POLYTECHNOLOGIES | DGT | US | | 762 | X | 26 | 12 | 16 | 21 | 36 | 21 |
| POLYTECHNOLOGIES | POT | CN | AK47 | 762 | X | 24 | 72 | 48 | 29 | 39 | 29 |
| POLYTECHNOLOGIES | POT | CN | AK47/S | 762 | X | 6 | 4 | 7 | 4 | 2 | 5 |
| POLYTECHNOLOGIES | POT | RU | AKS | 762 | X | 41 | 41 | 42 | 46 | 78 | 53 |
| POLYTECHNOLOGIES | POT | CN | AKS | 308 | X | 12 | 18 | 13 | 15 | 1 | 6 |
| POLYTECHNOLOGIES | POT | CN | M14 | 762 | X | 9 | 10 | 5 | 8 | 1 | 1 |
| POLYTECHNOLOGIES | POT | CN | SKS | 762 | X | 3 | | | | 2 | 11 |
| PROFESSIONAL ORDNANCE | PRL | US | CA9ODM 15 | 223 | X | 15 | 12 | 13 | 19 | 23 | 21 |
| PROFESSIONAL ORDNANCE | PRL | US | PTR 91 | 223 | X | | | | 1 | 1 | 2 |
| PYB-91 INC. | PYC | US | GRATL | 108 | X | | | 4 | | | 2 |
| RAPID FIRE | RAP | US | | 323 | X | 2 | 1 | | | | 1 |
| RADIO FIRE | RDF | US | | 223 | X | 4 | 22 | 3 | 10 | 3 | 5 |
| RANXLL | RXT | US | | 545 | X | 21 | 26 | 17 | | 4 | 16 |
| RAYXLL | RXT | RU | AK47 | 762 | X | | | | | | 7 |
| RAYXLL | RXT | RU | ROBOX 1 | 762 | X | 7 | 13 | 11 | 9 | 13 | 18 |
| RAYXLL | RXT | RU | ROBOX 2 | 545 | X | 5 | 5 | 6 | 5 | 4 | 1 |
| RAYXLL | RXT | RU | ROBOX 3 | 762 | X | 1 | | 1 | 2 | 1 | 1 |
| RAYXLL | RXT | RU | NBM 1 | 762 | X | 15 | 14 | 15 | 24 | 22 | 35 |
| RAYXLL | RXT | RU | NBM 2 | 545 | X | 1 | 1 | 6 | 5 | 10 | 6 |
| REMINGTON ARMS COMPANY, INC. | RSM | US | 24 | 30 | X | 1 | | | 1 | 1 | 1 |
| REMINGTON ARMS COMPANY, INC. | RSM | US | R-15 VTR | 223 | X | | | | | | 1 |
| RND MANUFACTURING | RNM | US | | 223 | X | 1 | 1 | 3 | | 1 | 1 |
| ROBINSON ARMAMENT CO. | RHC | US | RG20 | 50 BMG | X | 6 | | | | 4 | 8 |
| ROBINSON ARMAMENT CO. | RHC | US | M96 | 223 | X | | 3 | | | 1 | 2 |
| ROCK ISLAND ARMORY INC. (ARMSCOR, IL) | ROB | US | XCR | 223 | X | 2 | 1 | 1 | | | 1 |
| ROCK RIVER ARMS, INC. | RRA | US | AR15 | 223 | X | 76 | 32 | 6 | | 24 | 17 |
| ROCK RIVER ARMS, INC. | RRA | US | CAR A2 | 223 | X | | 8 | 8 | | | |
| ROCK RIVER ARMS, INC. | RRA | US | CAR A4 | 223 | X | | | 5 | | | |
| ROCK RIVER ARMS, INC. | RRA | US | ENTRY TACTICAL | 223 | X | | | 4 | | | |
| ROCK RIVER ARMS, INC. | RRA | US | LAR 10 | 223 | X | | | 4 | | 1 | |
| ROCK RIVER ARMS, INC. | RRA | US | LAR 15 | 223 | X | 76 | 8 | 89 | 43 | 192 | 148 |
| ROCK RIVER ARMS, INC. | RRA | US | LAR 15 | 50 BEOWULF | X | | | | | | 1 |
| ROCK RIVER ARMS, INC. | RRA | US | LAR 6 A A2/64 | 556 | X | | | | | 1 | 1 |
| ROCK RIVER ARMS, INC. | RRA | US | LAR-15 | 223 | X | | | | | | 1 |
| ROCKY MOUNTAIN ARMS, INC. | RMI | US | VARMINT A4 | 223 | X | | | | | 1 | 1 |

ATF AR 0185

ATF AR 0186

| Manufacturer | Model | Cal | Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SABRE DEFENCE INDUSTRIES LLC | GR-15 | US | R | 223 | | | | | 2 | | 7 | 1 |
| SABRE DEFENCE INDUSTRIES LLC | XR15A3 | US | R | 223 | | | | | 1 | | | 27 |
| SAFETY HARBOR FIREARMS | 50B/450 | US | R | 50 BMG | | | | | | | | 5 |
| SENECA CORP. | 20415 | US | R | 223 | | | | | | | | 1 |
| SENECA CORP. | 2081A1 | US | R | 223 | | | | | | | | 6 |
| SENECA CORP. | 2081A2 | US | R | 223 | | | | | | | | 2 |
| SHERO FIREARMS | HP550 | US | R | 50 BMG | 1 | | | 2 | 8 | | | 1 |
| SHERO FIREARMS | | US | R | 50 BMG | 4 | | | 2 | 1 | | | 4 |
| SIG (SWISS INDUSTRIAL GROUP) | 50550 | SE | R | 223 | 2 | 1 | 2 | 2 | 1 | | | 18 |
| SIG (SWISS INDUSTRIAL GROUP) | 60551 | SE | R | 223 | 5 | | 1 | 2 | | 1 | 4 | 1 |
| SIG (SWISS INDUSTRIAL GROUP) | 60552 | SE | R | 223 | | | 1 | | | 1 | 5 | 1 |
| SIG SAUER (SIG-ARMS) | DESERT EGGLTH 50X556 | GE | R | 556 | | | | | | 2 | | 1 |
| SIG SAUER (SIG-ARMS) | 50550 | GE | R | 223 | | 1 | | | 8 | | | 13 |
| SIG SAUER (SIG-ARMS) | 50551 | GE | R | 223 | | | | | | | | 1 |
| SIG SAUER (SIG-ARMS) | SIG 556 | GE | R | 556 | | | 1 | | | | | |
| SIG-SAUER | | GE | R | 223 | | | 10 | | | | | |
| SIG-SAUER | 50550B | CE | R | 223 | | | | | | | | |
| SIG-SAUER | EO451 | GE | R | 223 | 4 | 2 | 8 | 6 | | | 9 | 1 |
| SIGARMS | SED | SX | R | 762 | | | | | | | | 5 |
| SMITH & WESSON | M&P 15 | US | R | 556 | | | 5 | 32 | 52 | | | 169 |
| SMITH & WESSON | M&P-15R | US | R | 545 | 3 | | 1 | | 5 | | | 1 |
| SMITH & WESSON | M&P-15 | US | R | 222 | | | | | | | | 1 |
| SMITH & WESSON | M&P-15T | US | R | 223 | | | | | | | | 1 |
| SMITH & WESSON | MAP15 | US | R | 223 | | | | | | | | 1 |
| SMITH & WESSON | MP15 | US | R | 223 | | | | | | | | 1 |
| SMS INDUSTRIES INC. | MA2-15 | US | R | 223 | | | | | | | | 3 |
| SOG ARMORY INC., HOUSTON, TX | SOG-15 | US | R | 223 | 1 | | | 2 | 2 | | | 5 |
| SPECIAL WEAPONS | SRS7 | US | R | 742 | | | | | | | | 3 |
| SPECIAL WEAPONS | SRS2 | US | R | 742 | | | | | | | | 1 |
| SPIKE'S TACTICAL LLC | SY15 | US | R | 223 | | | | 1 | 6 | | | 36 |
| SPIKE'S TACTICAL LLC | SY15 | US | R | 22 | | | | | | | | |
| SPRINGFIELD ARMORY (GENESEO),IL | SY15 | US | R | 308 | 3 | 2 | 6 | 3 | 3 | | | 6 |
| SPRINGFIELD ARMORY (GENESEO),IL | BM59 | US | R | 30 | 14 | 21 | 45 | 16 | 7 | | | 54 |
| SPRINGFIELD ARMORY (GENESEO),IL | M1A | US | R | 308 | 13 | 20 | 24 | 59 | 38 | | | 24 |
| SPRINGFIELD ARMORY (GENESEO),IL | M1A | US | R | 762 | | | | 28 | 21 | | | 2 |
| SPRINGFIELD ARMORY (GENESEO),IL | M1A SCOUT SQUAD | US | R | 308 | | 1 | 1 | 31 | | 2 | | 10 |
| SPRINGFIELD ARMORY (GENESEO),IL | M1A SOCOM | US | R | 308 | | | | | | | | 2 |
| SPRINGFIELD ARMORY (GENESEO),IL | M1A WHITE FEATHER | US | R | 308 | | | | | | | | 1 |
| SPRINGFIELD ARMORY (GENESEO),IL | SA9 | US | R | 742 | 5 | 2 | 7 | 25 | | | | 13 |
| SPRINGFIELD ARMORY (GENESEO),IL | SAR 8 | US | R | 762 | 6 | 3 | 1 | 3 | 1 | | 9 | 3 |
| SPRINGFIELD ARMORY (GENESEO),IL | SAR48 | US | R | 308 | | | | | | | 1 | |
| SPRINGFIELD ARMORY (GENESEO),IL | SAR4800 | US | R | 308 | 1 | 4 | 5 | 2 | | | | 2 |
| SPRINGFIELD ARMORY (GENESEO),IL | SAR4800 | US | R | 762 | | | | | | | | |
| SPRINGFIELD ARMORY (GENESEO),IL | SOCOM II | US | R | 762 | | | | 1 | | | 28 | 3 |
| STAG ARMS | 1 | US | R | 223 | | | | | | | | 1 |
| STAG ARMS | 1L | US | R | 556 | | | | | | | | 1 |
| STAG ARMS | 2L | US | R | 556 | | | | | | | 4 | 1 |
| STAG ARMS | 3T | US | R | 556 | | | | | | | 4 | 2 |
| STAG ARMS | 6 | US | R | 556 | | | | | 5 | | 1 | 2 |
| STAG ARMS | STAG 15 | US | R | 546 | | | | | | | | 2 |

ATF AR 0187

| Manufacturer | Code | Code | Model | Caliber | Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STAG ARMS | SGR | US | STAG-15 | 223 | R | | | | | | 15 | | 18 | 24 |
| STAR, BONIFACIO ECHEVERRIA | STA | SP | STAR-6.8 | 68 | R | | | | | | | | | 1 |
| STATE ARMS GUN COMPANY | SGU | US | STAR 15 | 556 | R | | | | 3 | 1 | | | | 1 |
| STATE ARMS GUN COMPANY | SGU | US | DUCKS BREATH | 50 BMG | R | | | | | | | | | 1 |
| STATE ARMS GUN COMPANY | SGU | US | MODEL | 50 BMG | R | | | | 1 | | | | 1 | 4 |
| STATE ARMS GUN COMPANY | SGU | US | SHORTY | 50 BMG | R | | | | | 1 | 3 | 1 | 3 | 6 |
| STATE ARMS GUN COMPANY | SGU | US | TERGET RIFLE | 50 BMG | R | | | | | | 4 | 3 | 6 | 7 |
| STERLING | STL | UK | ARS180 | 223 | R | | | | | | 6 | 4 | 6 | 1 |
| STEYR | STY | AU | | 223 | R | | | | | | | | | 3 |
| STEYR | STY | AU | AUG | 223 | R | | | 1 | | 1 | | 1 | | 26 |
| STEYR | STY | AU | AUG A3 | 223 | R | | | | 2 | | | 20 | 4 | 4 |
| STEYR | STY | AU | M9 50 | 50 BMG | R | | | | 6 | | | | | 1 |
| STEYR | STY | AU | SCOUT | 762 | R | | | | | | | 2 | | 1 |
| STEYR | STK | AU | AUG | 223 | R | 1 | | | | | | | | |
| STEYR | STK | AU | M30 | 223 | R | | | 2 | | | 1 | | | 7 |
| STEYR-SOLOTHURN | STH | AU | S915 | 223 | R | | | | | | | | | 3 |
| SWD INDVL MANUFACTURING | SDM | US | S15 | 223 | R | 1 | | 4 | | | | | | 26 |
| SYSTECON ARMS INC. | TCA | US | | 223 | R | | | 6 | | | | | | 6 |
| TACTICAL COMPANY, LLC | T14 | US | | 223 | R | | | 6 | | | | | | 4 |
| TACTICAL MACHINING LLC | TCY | US | TM-15 | 223 | R | | | | | | | | | 1 |
| TACTICS, LLC | TCY | US | T15 | 223 | R | 1 | | | | 1 | 1 | | | 4 |
| TED'S GUN SMITHING | TDS | US | ST-15 | 223 | R | 4 | | | | 1 | | | | 1 |
| TDW FIREARMS INC. (TDWINDUSTRIES, INC.) | TDW | US | M3HB | 50 BMG | R | 16 | | | | | | | | 1 |
| TDW FIREARMS INC. (TDWINDUSTRIES, INC.) | TDW | US | | 50 BMG | R | | | 1 | | | | | | 4 |
| TDSA ASSEMBLY | TDA | US | | 223 | R | | 4 | | 10 | 1 | 5 | | 2 | 26 |
| U.S.A. MILITARY SURPLUS | USA | US | | 762 | R | | 8 | | 1 | | 3 | 2 | 3 | 4 |
| U.S.A. MILITARY SURPLUS | USA | US | | 59 | R | | 3 | | 4 | | | 3 | 2 | 4 |
| U.S.A. MILITARY SURPLUS | USA | US | 94 | 223 | R | | | | 1 | | 8 | | 5 | 7 |
| ULTIMATE ACCURACY | UAY | US | | 59 BMG | R | | 1 | | | | | | | 10 |
| UNKNOWN MANUFACTURER | ZZZ | XX | | 59 BMG | R | | | | | | | | | 1 |
| UNKNOWN MANUFACTURER | ZZZ | XX | | 556 | H | 1 | 2 | | | | 1 | 1 | 1 | 13 |
| UNKNOWN MANUFACTURER | ZZZ | XX | AK-47 | 762 | R | | | | | | | | | 1 |
| UNKNOWN MANUFACTURER | ZZZ | XX | AK-47 | 762 | R | | | | | | | | | 2 |
| UNKNOWN MANUFACTURER | ZZZ | XX | GP MAGN 1X/63 | 546 | R | | | | | | | | | 1 |
| UNKNOWN MANUFACTURER | ZZZ | XX | LAR-15 | 223 | R | | | | | | | | | 1 |
| UNKNOWN MANUFACTURER | ZZZ | XX | SKS | 762 | R | | | | | | | | | 1 |
| UNKNOWN MANUFACTURER | ZZZ | XX | XM15 | 223 | R | | | 1 | | | 1 | | 1 | 2 |
| VALMET | VAM | FU | | 223 | R | | | | | | | | | 1 |
| VALMET | VAM | FU | M62 | 762 | R | | | | 6 | | 7 | 4 | 4 | 4 |
| VALMET | VAM | FD | M71 | 762 | R | | 2 | | 4 | | 2 | 1 | 1 | 4 |
| VALMET | VAM | FD | M76 | 223 | R | | 5 | | 1 | | 5 | | 5 | 5 |
| VALMET | VAM | FD | M76 | 308 | R | | | | 3 | | 3 | | | 1 |
| VALMET | VAM | FD | M78 | 308 | R | | 2 | | 2 | | 1 | | | 2 |
| VALMET | VAM | FU | M82 | 223 | R | | | | | | | | | 2 |
| VECTOR ARMS, INC. | VRA | US | | 308 | R | | | | | | | | | 5 |
| VECTOR ARMS, INC. | VRA | US | AK5A | 762 | R | | | | | | | | 2 | 2 |
| VECTOR ARMS, INC. | VRA | US | MK-99 | 762 | R | | | | | | | | 3 | 2 |
| VECTOR ARMS, INC. | VRA | US | R150 | 762 | R | | | | | | 10 | 5 | 8 | 2 |
| VECTOR ARMS, INC. | VRA | US | V-53 | 223 | R | | | 6 | | | 4 | 2 | 7 | 4 |
| VECTOR ARMS, INC. | VRA | US | V-93 | 223 | R | | | 1 | | | 1 | | 1 | 3 |
| VECTOR ARMS, INC. | VRA | US | V-93 | 308 | R | | | | | | | | | 2 |

| Company | Code | | Model | Caliber | Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VM HY-TECH, LLC | VMK | BS | VMK8 | 223 | R | | | | | | | | 3 |
| VM HY-TECH, LLC | VMK | BS | VM50 | 50 BMG | R | | | | | | | 16 | 1 |
| VULCAN ARMS INC. | VCN | BS | | 223 | R | | | | | | | 1 | 7 |
| VULCAN ARMS INC. | VCN | BS | | 762 | R | | | | | | | | |
| VULCAN ARMS INC. | VCN | BS | V15 | 223 | R | | | 2 | 16 | 1 | 1 | 20 | 1 |
| VULCAN ARMS INC. | VCN | BS | V14 | 223 | R | | | 1 | 56 | 26 | | 16 | 3 |
| VULCAN ARMS INC. | VCN | BS | V97 | 762 | R | | | 11 | | 9 | 5 | 2 | |
| VULCAN ARMS INC. | VCN | BS | V98 | 50 BMG | R | | | | | 2 | | | |
| VULCAN ARMS INC. | VCN | BS | V71 | 762 | R | | | | | | 1 | | 1 |
| NELSON COMBAT | NLC | BS | | 223 | R | | | 1 | 1 | 1 | 1 | | 3 |
| NELSON COMBAT | NLC | BS | M4 | 223 | R | | | | | | | | 2 |
| NELSON COMBAT | NLC | BS | DP-15 URBAN TACTICAL | 223 | R | | | 2 | | 4 | | 1 | 3 |
| NELSON TACTICAL LLC | NLU | BS | DP-15 | 223 | R | | | | | | | | 1 |
| NITE LITE ARMS INC. | NLF | BS | | 762 | R | | | | 1 | 1 | | | 5 |
| NLSN LITE ARMS INC. | NLP | BS | PPSH-41 SA | 762 | R | | | 4 | 18 | 15 | 21 | 3 |
| YANKEE HILL MACHINE CO. INC. | YHM | BC | YHM-15 | 223 | R | 2 | 131 | 259 | 185 | 330 | 465 | | 1 |
| | YG | BS | 59/66 | 762 | R | 73 | | | | | | | |
| | YG | BS | M59 | 762 | R | | | | | 1 | | | |
| | YG | BS | AK-47-USA | 762 | R | | 1 | | | | | | 9 |
| ZASTAVA | ZAS | BS | AK57 | 308 | R | 1 | 14 | 9 | | 5 | 10 | | 1 |
| ZASTAVA | ZAS | BS | M70 | 762 | R | 84 | | 2 | 1 | 1 | 7 | 13 |
| ZASTAVA | ZAS | BS | M90 | 762 | R | 4 | | 3 | 2 | 4 | 6 | 3 |
| ZASTAVA | ZAS | BS | RPK47 | 762 | R | 1 | | | 1 | 1 | 5 | 1 |
| ZH WEAPONS | ZHW | US | LR300 | 223 | R | 1 | | | | | | | 6 |

ATF AR 0189

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

Military Style Rifles Recovered and Traced
CY 2003 to CY 2009
All Traces

| Year | Rank | Manufacturer | Code | Country | Caliber | Type | Model | Median Time-to-Crime | Total |
|------|------|-------------|------|---------|---------|------|-------|---------------------|-------|
| 2003 | 1 | NORINCO | NCI | CN | 762 | R | SKS | 9.5 YEARS | 2,213 |
| 2003 | 2 | RUGER | SR | US | 223 | R | MINI 14 | 11.9 YEARS | 758 |
| 2003 | 3 | NORINCO | NCI | CN | 762 | R | MAK90 | 9.2 YEARS | 749 |
| 2003 | 4 | NORINCO | NCI | CN | 762 | R | | 10.0 YEARS | 637 |
| 2003 | 5 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 2.5 YEARS | 435 |
| 2003 | 6 | ROMARM/CUGIR | RMC | RU | 762 | R | SAR-1 | 160 DAYS | 409 |
| 2003 | 7 | COLT | CLT | US | 223 | R | AR15 | 11.1 YEARS | 365 |
| 2003 | 8 | MAADI COMPANY | MDI | EY | 762 | R | | 4.9 YEARS | 199 |
| 2003 | 9 | RUSSIAN | SX | SX | 762 | R | SKS | 7.9 YEARS | 198 |
| 2003 | 10 | COLT | CLT | US | 223 | R | | 6.4 YEARS | 135 |
| | | | | | | | | | |
| 2004 | 1 | NORINCO | NCI | CN | 762 | R | SKS | 10.5 YEARS | 2,124 |
| 2004 | 2 | RUGER | SR | US | 223 | R | MINI 14 | 13.9 YEARS | 701 |
| 2004 | 3 | NORINCO | NCI | CN | 762 | R | MAK90 | 10.2 YEARS | 669 |
| 2004 | 4 | NORINCO | NCI | CN | 762 | R | | 10.6 YEARS | 457 |
| 2004 | 5 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 3.5 YEARS | 406 |
| 2004 | 6 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR | 126 DAYS | 400 |
| 2004 | 7 | ROMARM/CUGIR | RMC | RU | 762 | R | SAR-1 | 1.4 YEARS | 348 |
| 2004 | 8 | COLT | CLT | US | 223 | R | AR15 | 14.9 YEARS | 323 |
| 2004 | 9 | RUSSIAN | SX | SX | 762 | R | SKS | 9.0 YEARS | 225 |
| 2004 | 10 | MAADI COMPANY | MDI | EY | 762 | R | | 5.3 YEARS | 152 |
| | | | | | | | | | |
| 2005 | 1 | NORINCO | NCI | CN | 762 | R | SKS | 11.4 YEARS | 2,117 |
| 2005 | 2 | RUGER | SR | US | 223 | R | MINI 14 | 14.3 YEARS | 683 |
| 2005 | 3 | NORINCO | NCI | CN | 762 | R | MAK90 | 11.2 YEARS | 615 |
| 2005 | 4 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR | 212 DAYS | 538 |
| 2005 | 5 | NORINCO | NCI | CN | 762 | R | | 11.7 YEARS | 527 |
| 2005 | 6 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 2.7 YEARS | 451 |
| 2005 | 7 | ROMARM/CUGIR | RMC | RU | 762 | R | SAR-1 | 2.6 YEARS | 311 |
| 2005 | 8 | COLT | CLT | US | 223 | R | AR15 | 16.5 YEARS | 264 |
| 2005 | 9 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 364 DAYS | 259 |
| 2005 | 10 | RUSSIAN | SX | SX | 762 | R | SKS | 9.9 YEARS | 203 |
| | | | | | | | | | |
| 2006 | 1 | NORINCO | NCI | CN | 762 | R | SKS | 12.4 YEARS | 2,046 |
| 2006 | 2 | RUGER | SR | US | 223 | R | MINI 14 | 16.0 YEARS | 675 |
| 2006 | 3 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 2.2 YEARS | 627 |
| 2006 | 4 | NORINCO | NCI | CN | 762 | R | MAK90 | 12.2 YEARS | 595 |
| 2006 | 5 | NORINCO | NCI | CN | 762 | R | | 13.0 YEARS | 448 |
| 2006 | 6 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR-10 | 1.3 YEARS | 429 |
| 2006 | 7 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 1.1 YEARS | 385 |
| 2006 | 8 | COLT | CLT | US | 223 | R | AR15 | 16.5 YEARS | 303 |
| 2006 | 9 | ROMARM/CUGIR | RMC | RU | 762 | R | SAR-1 | 3.5 YEARS | 300 |
| 2006 | 10 | ROMARM/CUGIR | RMC | RU | 762 | R | | 1.0 YEARS | 276 |

ATF AR 0190

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

Military Style Rifles Recovered and Traced
CY 2003 to CY 2009
All Traces

| Year | Rank | Manufacturer | Code | Country | Caliber | Type | Model | Median Time-to-Crime | Total |
|------|------|--------------|------|---------|---------|------|-------|---------------------|-------|
| 2007 | 1 | NORINCO | NCI | CN | 762 | R | SKS | 13.4 YEARS | 2,057 |
| 2007 | 2 | RUGER | SR | US | 223 | R | MINI 14 | 15.3 YEARS | 804 |
| 2007 | 3 | NORINCO | NCI | CN | 762 | R | MAK90 | 13.3 YEARS | 688 |
| 2007 | 4 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 2.6 YEARS | 592 |
| 2007 | 5 | NORINCO | NCI | CN | 762 | R | | 13.6 YEARS | 574 |
| 2007 | 6 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR-10 | 2.4 YEARS | 440 |
| 2007 | 7 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 1.6 YEARS | 390 |
| 2007 | 8 | COLT | CLT | US | 223 | R | AR15 | 18.3 YEARS | 363 |
| 2007 | 9 | ROMARM/CUGIR | RMC | RU | 762 | R | | 1.5 YEARS | 329 |
| 2007 | 10 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR 10/63 | 136 DAYS | 303 |
| | | | | | | | | | |
| 2008 | 1 | NORINCO | NCI | CN | 762 | R | SKS | 14.3 YEARS | 2,048 |
| 2008 | 2 | NORINCO | NCI | CN | 762 | R | MAK90 | 14.2 YEARS | 928 |
| 2008 | 3 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15-E2S | 2.4 YEARS | 895 |
| 2008 | 4 | RUGER | SR | US | 223 | R | MINI 14 | 17.5 YEARS | 776 |
| 2008 | 5 | NORINCO | NCI | CN | 762 | R | | 14.7 YEARS | 744 |
| 2008 | 6 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR 10/63 | 1.0 YEARS | 532 |
| 2008 | 7 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR-10 | 3.3 YEARS | 525 |
| 2008 | 8 | DPMS INC. | DPM | US | 223 | R | A15 | 1.2 YEARS | 469 |
| 2008 | 9 | COLT | CLT | US | 223 | R | AR15 | 19.7 YEARS | 408 |
| 2008 | 10 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 2.7 YEARS | 406 |
| | | | | | | | | | |
| 2009 | 1 | FEG | FEG | HU | 762 | R | SA2000 | 8.8 YEARS | 1,802 |
| 2009 | 2 | NORINCO | NCI | CN | 762 | R | SKS | 15.3 YEARS | 1,658 |
| 2009 | 3 | ARSENAL CO. BULGARIA | RSE | BU | 545 | R | AK74 | 2.7 YEARS | 1,138 |
| 2009 | 4 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15-E2S | 3.6 YEARS | 942 |
| 2009 | 5 | NORINCO | NCI | CN | 762 | R | MAK90 | 15.2 YEARS | 791 |
| 2009 | 6 | RUGER | SR | US | 223 | R | MINI 14 | 15.6 YEARS | 647 |
| 2009 | 7 | NORINCO | NCI | CN | 762 | R | | 15.7 YEARS | 532 |
| 2009 | 8 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR 10/63 | 1.5 YEARS | 527 |
| 2009 | 9 | DPMS INC. | DPM | US | 223 | R | A15 | 1.5 YEARS | 387 |
| 2009 | 10 | COLT | CLT | US | 223 | R | AR15 | 20.2 YEARS | 375 |

Project # 101648
January 2010

Law Enforcement Sensitive

ATF AR 0191

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

Traces of Military Style Rifles
CY 2003 to CY 2009
Violent Crime

| Year | Rank | Manufacturer | Code | Country | Caliber | Type | Model | Total |
|------|------|--------------|------|---------|---------|------|-------|-------|
| 2003 | 1 | NORINCO | NCI | CN | 762 | R | SKS | 263 |
| 2003 | 2 | NORINCO | NCI | CN | 762 | R | MAK90 | 96 |
| 2003 | 3 | RUGER | SR | US | 223 | R | MINI 14 | 69 |
| 2003 | 4 | NORINCO | NCI | CN | 762 | R | | 59 |
| 2003 | 5 | ROMARM/CUGIR | RMC | RU | 762 | R | SAR-1 | 48 |
| 2003 | 6 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 36 |
| 2003 | 7 | COLT | CLT | US | 223 | R | AR15 | 31 |
| 2003 | 8 | RUSSIAN | SX | SX | 762 | R | SKS | 31 |
| 2003 | 9 | MAADI COMPANY | MDI | EY | 762 | R | | 26 |
| 2003 | 10 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR | 19 |
| 2004 | 1 | NORINCO | NCI | CN | 762 | R | SKS | 250 |
| 2004 | 2 | NORINCO | NCI | CN | 762 | R | MAK90 | 86 |
| 2004 | 3 | RUGER | SR | US | 223 | R | MINI 14 | 73 |
| 2004 | 4 | ROMARM/CUGIR | RMC | RU | 762 | R | SAR-1 | 62 |
| 2004 | 5 | NORINCO | NCI | CN | 762 | R | | 51 |
| 2004 | 6 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 44 |
| 2004 | 7 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR | 41 |
| 2004 | 8 | RUSSIAN | SX | SX | 762 | R | SKS | 34 |
| 2004 | 9 | COLT | CLT | US | 223 | R | AR15 | 22 |
| 2004 | 10 | ROMARM/CUGIR | RMC | RU | 762 | R | | 22 |
| 2005 | 1 | NORINCO | NCI | CN | 762 | R | SKS | 279 |
| 2005 | 2 | NORINCO | NCI | CN | 762 | R | MAK90 | 75 |
| 2005 | 3 | RUGER | SR | US | 223 | R | MINI 14 | 72 |
| 2005 | 4 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR | 67 |
| 2005 | 5 | NORINCO | NCI | CN | 762 | R | | 62 |
| 2005 | 6 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 52 |
| 2005 | 7 | ROMARM/CUGIR | RMC | RU | 762 | R | SAR-1 | 35 |
| 2005 | 8 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 27 |
| 2005 | 9 | ROMARM/CUGIR | RMC | RU | 762 | R | | 25 |
| 2005 | 10 | RUSSIAN | SX | SX | 762 | R | SKS | 23 |
| 2006 | 1 | NORINCO | NCI | CN | 762 | R | SKS | 260 |
| 2006 | 2 | RUGER | SR | US | 223 | R | MINI 14 | 68 |
| 2006 | 3 | NORINCO | NCI | CN | 762 | R | MAK90 | 63 |
| 2006 | 4 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR-10 | 62 |
| 2006 | 5 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 60 |
| 2006 | 6 | NORINCO | NCI | CN | 762 | R | | 58 |
| 2006 | 7 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR-10 | 43 |
| 2006 | 8 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 43 |
| 2006 | 9 | ROMARM/CUGIR | RMC | RU | 762 | R | SAR-1 | 41 |
| 2006 | 10 | ROMARM/CUGIR | RMC | RU | 762 | R | | 28 |

ATF AR 0192

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

Traces of Military Style Rifles
CY 2003 to CY 2009
Violent Crime

| Year | Rank | Manufacturer | Code | Country | Caliber | Type | Model | Total |
|------|------|-------------|------|---------|---------|------|-------|-------|
| 2007 | 1 | NORINCO | NCI | CN | 762 | R | SKS | 256 |
| 2007 | 2 | RUGER | SR | US | 223 | R | MINI 14 | 71 |
| 2007 | 3 | NORINCO | NCI | CN | 762 | R | | 69 |
| 2007 | 4 | NORINCO | NCI | CN | 762 | R | MAK90 | 67 |
| 2007 | 5 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15 | 65 |
| 2007 | 6 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 63 |
| 2007 | 7 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR-10 | 57 |
| 2007 | 8 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR-10 | 49 |
| 2007 | 9 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR 10/63 | 47 |
| 2007 | 10 | ROMARM/CUGIR | RMC | RU | 762 | R | SAR-1 | 40 |
| 2008 | 1 | NORINCO | NCI | CN | 762 | R | SKS | 242 |
| 2008 | 2 | RUGER | SR | US | 223 | R | MINI 14 | 85 |
| 2008 | 3 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15-E2S | 73 |
| 2008 | 4 | NORINCO | NCI | CN | 762 | R | MAK90 | 60 |
| 2008 | 5 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR-10 | 58 |
| 2008 | 6 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 57 |
| 2008 | 7 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR 10/63 | 54 |
| 2008 | 8 | ROMARM/CUGIR | RMC | RU | 762 | R | | 47 |
| 2008 | 9 | NORINCO | NCI | CN | 762 | R | | 46 |
| 2008 | 10 | DPMS INC | DPM | US | 223 | R | A15 | 45 |
| 2009 | 1 | NORINCO | NCI | CN | 762 | R | SKS | 202 |
| 2009 | 2 | BUSHMASTER FIREARMS | BHT | US | 223 | R | XM15-E2S | 81 |
| 2009 | 3 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR 10/63 | 62 |
| 2009 | 4 | RUGER | SR | US | 223 | R | MINI 14 | 62 |
| 2009 | 5 | NORINCO | NCI | CN | 762 | R | MAK90 | 54 |
| 2009 | 6 | NORINCO | NCI | CN | 762 | R | | 44 |
| 2009 | 7 | ROMARM/CUGIR | RMC | RU | 762 | R | GP WASR-10 | 41 |
| 2009 | 8 | DPMS INC | DPM | US | 223 | R | A15 | 37 |
| 2009 | 9 | ROMARM/CUGIR | RMC | RU | 762 | R | WASR-10 | 36 |
| 2009 | 10 | YUGOSLAVIA | YG | YG | 762 | R | 59/66 | 31 |

ATF AR 0193

CASES INITIATED WITH A MULTIPLE SALES PROFILE CODE SHOWING TARGET COUNTRY FOR TRAFFICKED WEAPONS

| Target Country | Firearm Target Country (code) | FY 03 Cases Initiated | FY 03 Est. # Firearms Trafficked | FY 04 Cases Initiated | FY 04 Est. # Firearms Trafficked | FY 05 Cases Initiated | FY 05 Est. # Firearms Trafficked | FY 06 Cases Initiated | FY 06 Est. # Firearms Trafficked | FY 07 Cases Initiated | FY 07 Est. # Firearms Trafficked | FY 08 Cases Initiated | FY 08 Est. # Firearms Trafficked | FY 09 Cases Initiated | FY 09 Est. # Firearms Trafficked | FY 10 Cases Initiated | FY 10 Est. # Firearms Trafficked | Total Cases Initiated | Total Est. # Firearms Trafficked | Avg Est. Firearms Trafficked Per Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahamas | BO | | | | | | | | | 1 | 250 | | | | | | | 1 | 250 | 250 |
| Mexico | MM | 16 | 740 | 24 | 1,224 | 23 | 785 | 30 | 3,159 | 32 | 1,555 | 60 | 22,023 | 56 | 1,502 | 12 | 993 | 253 | 31,881 | 126 |
| Netherlands | NE | | | | | | | | | 1 | 100 | | | | | | | 1 | 100 | 100 |
| United States of America | US | 235 | 18,909 | 264 | 29,795 | 250 | 47,241 | 241 | 5,912 | 174 | 3,676 | 135 | 2,311 | 107 | 1,971 | 22 | 296 | 1,428 | 110,111 | 77 |
| Colombia | CB | 1 | 500 | 5 | 1,715 | 1 | 12 | 11 | 12 | 2 | 5 | 11 | 60 | 12 | 326 | | | 42 | 2,318 | 62 |
| Dominican Republic | DR | 1 | 200 | | | | | | | | | 2 | 29 | 1 | 10 | | | 4 | 238 | 60 |
| Jordan | IO | 1 | 45 | | | | | | | | | | | | | | | 1 | 45 | 45 |
| Ghana | GG | 2 | 64 | | | | | | | | | | | | | | | 6 | 202 | 34 |
| Venezuela | VZ | | | | | | | | | | | | | | | | | 2 | 52 | 28 |
| Guatemala | GT | | | | | | | | | 1 | 17 | 4 | 125 | 8 | 159 | | | 13 | 301 | 26 |
| El Salvador | EL | | | | | | | | | | | 2 | 46 | | | | | 2 | 46 | 23 |
| Greece | GC | | | | | | | | | | | | | | | | | 1 | 21 | 23 |
| Canada | CD | 7 | 327 | 4 | 139 | 12 | 1,223 | 21 | 210 | 20 | 88 | 23 | 260 | 31 | 325 | 6 | 12 | 124 | 2,594 | 21 |
| All Others | OY | | | 1 | 20 | | | | | | | | | | | | | 1 | 30 | 20 |
| Guiana/Guyana | GY | | | | | | | | | 1 | 3 | 1 | 35 | | | | | 2 | 38 | 20 |
| Cayman Islands | CP | | | | | | | 1 | 10 | | | 2 | 45 | | | | | 3 | 55 | 18 |
| Honduras | HD | 2 | 23 | | | 2 | 25 | 4 | 44 | 1 | 50 | | | 1 | 16 | 1 | 20 | 16 | 256 | 18 |
| Saint Kitts & Nevis | SD | | | | | | | | | | | 1 | 16 | | | | | 1 | 16 | 18 |
| Virgin Islands | Vt | | | 1 | 16 | | | | | | | | | | | | | 1 | 16 | 16 |
| Puerto Rico | PR | 2 | 32 | | | | | 1 | 25 | | | 2 | 6 | 3 | 54 | | | 8 | 117 | 16 |
| Turkey | TY | | | | | | | | | | | | | | | | | 3 | 41 | 15 |
| Jamaica | JM | 2 | 26 | 2 | 45 | | | 1 | 5 | | | | | 2 | 15 | | | 7 | 91 | 14 |
| Cape Verde | CV | 1 | 10 | | | | | | | | | | | | | | | 1 | 10 | 13 |
| Haiti | HT | 2 | 29 | 2 | 10 | | | 2 | 12 | | | | | | | | | 6 | 51 | 10 |
| Belize | BS | | | | | | | | | | | | | | | | | 2 | 15 | 9 |
| Nigeria | NG | | | | | | | 1 | 6 | | | | | | | | | 1 | 6 | 8 |
| Ecuador | EU | | | | | | | | | 1 | 6 | | | | | | | 1 | 6 | 6 |
| Nicaragua | EU | 1 | 5 | | | | | | | | | | | | | | | 1 | 5 | 5 |
| Country Not Specified (US) | | | | | | | | | | | | | | | | | | 1 | 4 | 4 |
| Brazil | BZ | 153 | 1,239 | 165 | 317 | 218 | 1,053 | 205 | 1,287 | 258 | 596 | 247 | 559 | 289 | 1,193 | 51 | 38 | 1,586 | 6,272 | 4 |
| Costa Rica | CR | | | | | | | | | | | | | 1 | 1 | | | 1 | 1 | 1 |
| Uruguay | UY | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| **Grand Total** | | 427 | 22,149 | 472 | 33,201 | 514 | 53,482 | 518 | 10,675 | 492 | 6,252 | 494 | 25,596 | 511 | 5,552 | 93 | 1,360 | 3,521 | 155,467 | 44 |

ATF AR 0194

FIREARMS TAKEN INTO EVIDENCE IN CASES WITH A MULTIPLE SALE PROFILE

| Row Labels | Values Cases | Firearms Seized | Avg Firearms Per Case |
|---|---|---|---|
| 00 | 84 | 3478 | 41 |
| 01 | 99 | 1911 | 19 |
| 02 | 112 | 1323 | 12 |
| 03 | 137 | 1475 | 11 |
| 04 | 162 | 2361 | 15 |
| 05 | 153 | 1137 | 7 |
| 06 | 150 | 1449 | 10 |
| 07 | 132 | 1668 | 13 |
| 08 | 110 | 1006 | 9 |
| 09 | 84 | 801 | 10 |
| 10 | 17 | 162 | 10 |
| **Grand Total** | **1240** | **16771** | **14** |

ATF AR 0195

CALIBERS OF FIREARMS IN EVIDENCE INVOLVED IN MULTIPLE SALES

| Caliber | Fiscal Year | | | | | | | | Grand Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | |
| 9 | 368 | 464 | 253 | 212 | 213 | 123 | 151 | 38 | 1822 |
| 22 | 190 | 363 | 113 | 250 | 245 | 141 | 88 | 30 | 1420 |
| 12 | 119 | 223 | 78 | 97 | 195 | 89 | 52 | 9 | 862 |
| 45 | 95 | 146 | 118 | 123 | 171 | 81 | 78 | 14 | 826 |
| 40 | 95 | 105 | 86 | 107 | 92 | 86 | 63 | 8 | 642 |
| 762 | 47 | 115 | 108 | 101 | 97 | 64 | 45 | 12 | 589 |
| 380 | 93 | 138 | 78 | 66 | 67 | 22 | 28 | 4 | 496 |
| 38 | 77 | 113 | 35 | 65 | 80 | 29 | 29 | 9 | 461 |
| 223 | 51 | 38 | 36 | 81 | 79 | 53 | 64 | 6 | 432 |
| 357 | 41 | 70 | 34 | 34 | 53 | 30 | 20 | 8 | 290 |
| 32 | 31 | 65 | 17 | 24 | 40 | 17 | 3 | 1 | 198 |
| 25 | 25 | 53 | 14 | 17 | 35 | 17 | 3 | | 174 |
| 20 | 10 | 50 | 2 | 8 | 32 | 13 | 4 | 3 | 144 |
| 556 | 56 | 27 | 7 | 17 | 22 | 16 | 14 | | 139 |
| 44 | 19 | 43 | 18 | 25 | 23 | 27 | 14 | 3 | 137 |
| 30 | 15 | 15 | 9 | 14 | 21 | 15 | 9 | 1 | 133 |
| 308 | 15 | 35 | 21 | 29 | 13 | 10 | 21 | | 128 |
| 30-06 | 19 | 37 | 6 | 22 | 13 | 13 | 1 | 1 | 118 |
| 30-30 | 13 | 30 | 3 | 15 | 14 | 13 | 6 | 1 | 105 |
| 410 | 17 | | 6 | 15 | 6 | 12 | 9 | 2 | 96 |
| 57 | | | | | | | | | 87 |
| ** | | | | | | | | | 81 |
| ZZ | | | | | | | | | 55 |
| 7 | 7 | 12 | 8 | 15 | 12 | | | | 54 |
| 16 | | | | | | | | | 53 |
| 300 | | | | | | | | | 37 |
| 765 | | | | | | | | | 35 |
| 270 | | | | | | | | | 34 |
| 303 | | | | | | | | | 33 |
| 17 | | | | | | | | | 33 |
| 50 | | | | | | | | | 26 |
| 243 | | | | | | | | | 26 |
| 635 | | | | | | | | | 25 |
| 10 | | | | | | | | | 23 |
| 8 | | | | | | | | | 22 |
| 25-06 | | | | | | | | | 21 |
| | | | | | | | | | 14 |

ATF AR 0196



68 260 356 32/380 218 222 763 41/44 11 22/20 22/20 340 400 444 22/410 45/410 (blank) 348 458 25-20 65 735 5 28 338 50 BMG 7-08 280 545 38-55 75 500 44-40 22/45 32-20 6 41 45-70 792 22-250 35

2    2          1            1                      1 2              1      1        2      1        1      1 2          1 4

          2          2          2 2      1 2 1      1 2 1      1 2      1 2      1 4 3 2      2 2 1      1 3

     1          2      1 1          1 1          2 1 2      1      1 1          2      3 1 3 2      1

          2          2 1      1 1 1      1 3      2      2 1      3      1 4 1 1      2 2

     1 2          1      2      1 2      1      2 1      1      2          1 3 1 5 1

               1 1          3          1      2 3      2 2 1 2 1      4

2               1      1 1      1 1 2 1          2      1          1      1

:

2 2 2 2 2 2 2 2 2 2 2 3 3 3 3 3 3 3 4 4 4 4 5 5 5 5 5 5 5 5 5 7 7 8 8 9 9 10 11 12

ATF AR 0197



| | 1475 | 2361 | 1137 | 1449 | 1668 | 1006 | 801 | 162 | Grand Total 10059 |
|---|---|---|---|---|---|---|---|---|---|
| 460 | | | | | 1 1 | | | | 2 |
| 306 | | 1 | | | 1 | | | | 2 |
| 264 | | 1 | | 1 | | | | | 2 |
| 25-35 | | 1 | 1 | | | | | | 2 |
| 7-30 | 1 | 1 | | | | | | | 2 |
| 233/12 | 1 | | | | | | | | 1 |
| 32-40 | | 1 | | | | | | | 1 |
| 33 | | | | 1 | | | | | 1 |
| 204 | | | | | 1 | | | | 1 |
| 416 | | | | | 1 | | | | 1 |
| 38-44 | | | | | 1 | | | | 1 |
| 222/20 | | | | | 1 | | | | 1 |
| 117 | | | | | 1 | | | | 1 |
| 320 | | | | | 1 | | | | 1 |
| 480 | | | 1 | | | | | | 1 |
| 52 | | 1 | | | | | | | 1 |
| 38/200 | | 1 | | 1 | | | | | 1 |
| 450 | | | | | | 1 | | | 1 |
| 22/44 | | | 1 | | | | | | 1 |
| 257 | | | 1 | | | | | | 1 |
| 223/20 | | | 1 | 1 | | | | | 1 |
| 454 | | 1 | | | | | | | 1 |
| 455 | | | 1 | | | | | | 1 |
| 30-40 | | 1 | | | 1 | | | | 1 |
| 240 | | | | | | | 1 | | 1 |
| 36 | | | | | | | | 1 | 1 |
| 405 | 1 | | 1 | | | | | | 1 |
| 375 | 1 | 1 | | | | | | | 1 |
| 220 | | 1 | | | | | | | 1 |
| 351 | | 1 | | | | | | | 1 |
| Grand Total | 1475 | 2361 | 1137 | 1449 | 1668 | 1006 | 801 | 162 | 10059 |

ATF AR 0198

## CASES RECOMMENDED FOR PROSECUTION WITH A MULTIPLE SALE PROFILE CODE

| Data | Referral FY 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Cases Recommended for Prosecution | 205 | 230 | 257 | 214 | 204 | 129 | 151 | 25 | 1,415 |
| Percent of All Cases Recommended | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Cases Accepted for Prosecution | 160 | 182 | 193 | 148 | 121 | 74 | 81 | 13 | 972 |
| Percent of Cases Accepted for Prosecution | 78.05% | 79.13% | 75.10% | 69.16% | 59.31% | 57.36% | 53.64% | 52.00% | 68.69% |
| Cases Declined | 43 | 47 | 58 | 62 | 55 | 28 | 25 | 0 | 318 |
| Percent of Cases Declined | 20.98% | 20.43% | 22.57% | 28.97% | 26.96% | 21.71% | 16.56% | 0.00% | 22.47% |
| Cases Pending A Prosecutorial Decision | 2 | 1 | 6 | 4 | 28 | 27 | 45 | 12 | 125 |
| Percent of Cases Pending a Prosecutorial Decision | 0.98% | 0.43% | 2.33% | 1.87% | 13.73% | 20.93% | 29.80% | 48.00% | 8.83% |
| Cases With Arrests | 158 | 186 | 197 | 151 | 123 | 72 | 84 | 12 | 983 |
| Cases With Indictments | 156 | 184 | 197 | 145 | 123 | 71 | 83 | 10 | 969 |
| Cases With Convictions | 149 | 165 | 159 | 120 | 92 | 48 | 43 | 2 | 778 |
| Cases With Sentencing | 149 | 165 | 157 | 116 | 87 | 41 | 31 | 2 | 747 |
| Defendants Recommended for Prosecution | 596 | 529 | 633 | 583 | 534 | 337 | 411 | 69 | 3,692 |
| Percent of All Defendants Recommended | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Defendants Accepted for Prosecution | 438 | 411 | 422 | 390 | 345 | 221 | 220 | 40 | 2,487 |
| Percent of Defendants Accepted for Prosecution | 73.45% | 77.69% | 66.67% | 66.90% | 64.61% | 65.58% | 53.53% | 57.97% | 67.38% |
| Defendants Declined | 147 | 110 | 152 | 163 | 111 | 59 | 64 | 3 | 809 |
| Percent of Defendants Who Are Declined | 24.66% | 20.79% | 24.01% | 27.96% | 20.79% | 17.51% | 15.57% | 4.35% | 21.91% |
| Defendants Pending A Prosecutorial Decision | 11 | 8 | 59 | 30 | 78 | 57 | 127 | 26 | 396 |
| Percent of Defendants Pending a Prosecutorial Decision | 1.85% | 1.51% | 9.32% | 5.15% | 14.61% | 16.91% | 30.90% | 37.68% | 10.73% |
| Defendants Arrested | 430 | 425 | 425 | 385 | 350 | 212 | 210 | 18 | 2,476 |
| Defendants Indicted | 430 | 413 | 425 | 385 | 350 | 216 | 220 | 18 | 2,458 |
| Defendants Convicted | 389 | 363 | 308 | 308 | 264 | 144 | 105 | 5 | 1,904 |
| Percent of All Defendants Recommended for Prosecution Who are Convicted | 65.27% | 68.62% | 48.66% | 52.83% | 49.44% | 42.73% | 25.55% | 7.25% | 52.65% |
| Percent of Indicted Defendants Who Are Convicted | 90.47% | 84.42% | 72.47% | 80.00% | 75.43% | 67.92% | 47.73% | 27.78% | 79.05% |
| Defendants Sentenced to Prison | 279 | 259 | 265 | 216 | 163 | 98 | 52 | 1 | 1,333 |
| Average Prison Sentence (In Months) | 115.67 | 81.75 | 168.68 | 189.37 | 257.71 | 291.29 | 189.38 | 24.00 | 164.64 |
| Total Prison Months Sentenced | 32,272 | 21,173 | 44,699 | 40,903 | 42,006 | 28,546 | 9,848 | 24 | 219,471 |
| Defendants Sentenced to Probation | 389 | 366 | 363 | 308 | 264 | 144 | 105 | 5 | 1,944 |
| Total Probation Months Sentenced | 15,990 | 12,118 | 8,867 | 5,075 | 6,519 | 5,634 | 1,646 | 144 | 56,394 |
| Average Probation Sentence (In Months) | 41.11 | 33.11 | 24.43 | 16.48 | 26.21 | 39.13 | 15.68 | 28.80 | 20.01 |
| Life Sentences | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Death Sentences | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Firearms Trafficking Cases Recommended for Prosecution | 145 | 180 | 186 | 174 | 165 | 102 | 117 | 22 | 1,091 |
| Firearms Trafficking Cases as a Percent of All Cases Recommended | 70.73% | 78.26% | 72.37% | 81.31% | 80.88% | 79.07% | 77.48% | 88.00% | 77.10% |
| Firearms Trafficking Defendant Recommended | 596 | 529 | 633 | 583 | 534 | 337 | 411 | 69 | 3,692 |
| Percent of Firearms Trafficking Defendants Recommended for Pros Who Are Convicted | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Estimated Number of Guns Trafficked | 12,193 | 22,021 | 14,594 | 19,124 | 7,915 | 4,659 | 5,033 | 446 | 85,985 |
| Gang Related Cases Recommended for Prosecution | 42 | 47 | 47 | 37 | 42 | 33 | 35 | 5 | 288 |
| Gang Related Cases as a Percent of All Cases Recommended for Prosecution | 20.49% | 20.43% | 18.29% | 17.29% | 20.59% | 25.58% | 23.18% | 20.00% | 20.35% |
| Gang Related Defendants Recommended for Prosecution | 172 | 143 | 201 | 166 | 171 | 149 | 146 | 10 | 1,158 |
| Gang Related Defendant Convicted | 96 | 112 | 110 | 107 | 93 | 73 | 40 | 2 | 633 |
| Percent of Gang Defendants Recommended for Prosecution Who are Convicted | 55.81% | 78.32% | 54.73% | 64.46% | 54.39% | 48.99% | 27.40% | 20.00% | 54.66% |

ATF AR 0199

**Firearms**

**ALL FIREARMS CASES RECOMMENDED FOR PROSECUTION**

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | All Firearms Cases Total | Multiple Sales Profile Total | Multiple Sales as a % of all Firearms Cases |
|---|---|---|---|---|---|---|---|---|---|---|
| Firearms Cases Recommended for Prosecution | 11,413 | 12,717 | 13,286 | 12,432 | 11,994 | 11,074 | 10,861 | 83,777 | 1,415 | 1.69% |
| Percent of All Cases Recommended | 93.82% | 94.56% | 94.45% | 94.08% | 94.66% | 94.75% | 94.47% | 94.40% | 100.00% | |
| Cases Accepted for Prosecution | 9,650 | 10,433 | 10,533 | 9,743 | 9,426 | 8,517 | 6,800 | 65,082 | 972 | 1.49% |
| Percent of Cases Accepted for Prosecution | 84.38% | 82.04% | 79.28% | 78.37% | 78.59% | 76.91% | 62.61% | 77.68% | 68.69% | |
| Cases Pending A Prosecutorial Decision | 1,754 | 2,230 | 2,641 | 2,432 | 2,045 | 1,566 | 924 | 13,594 | 318 | 2.34% |
| Percent of Cases Pending a Prosecutorial Decision | 15.37% | 17.54% | 19.88% | 19.56% | 17.05% | 14.16% | 8.51% | 16.23% | 22.47% | |
| Cases Declined | 29 | 54 | 112 | 257 | 523 | 989 | 3,137 | 5,101 | 125 | 2.45% |
| Percent of Cases Declined | 0.25% | 0.42% | 0.84% | 2.07% | 4.36% | 8.93% | 28.88% | 6.09% | 8.83% | |
| Cases With Arrests | 9,664 | 10,418 | 10,511 | 9,732 | 9,457 | 8,411 | 6,244 | 63,937 | 983 | 1.54% |
| Cases With Indictments | 8,995 | 10,312 | 10,245 | 9,740 | 9,396 | 8,238 | 6,498 | 63,795 | 968 | 1.52% |
| Cases With Convictions | 7,950 | 8,807 | 8,732 | 7,855 | 7,170 | 6,032 | 2,817 | 49,403 | 778 | 1.57% |
| Cases With Sentencing | 7,889 | 8,708 | 8,631 | 7,853 | 6,907 | 5,258 | 1,898 | 46,844 | 747 | 1.59% |
| Defendants Recommended for Prosecution | 14,875 | 16,592 | 18,194 | 17,637 | 17,583 | 16,739 | 16,621 | 118,241 | 3,692 | 3.12% |
| Percent of All Defendants Recommended for Prosecution | 92.64% | 93.60% | 93.20% | 93.20% | 94.14% | 94.01% | 93.51% | 93.51% | 100.00% | |
| Defendants Accepted for Prosecution | 12,376 | 14,400 | 14,252 | 13,694 | 13,654 | 12,775 | 10,432 | 90,583 | 2,487 | 2.75% |
| Percent of Defendants Accepted for Prosecution | 83.20% | 78.33% | 77.64% | 77.66% | 76.32% | 62.76% | 62.76% | 76.61% | 67.36% | |
| Defendants Declined | 2,418 | 3,056 | 3,639 | 3,430 | 2,849 | 2,174 | 1,218 | 18,784 | 809 | 4.31% |
| Percent of Defendants Who Are Declined | 16.26% | 18.42% | 20.00% | 19.45% | 16.20% | 12.99% | 7.33% | 15.89% | 21.91% | |
| Defendants Pending a Prosecutorial Decision | 81 | 136 | 303 | 513 | 1,080 | 1,790 | 4,971 | 8,874 | 396 | 4.46% |
| Percent of Defendants Pending a Prosecutorial Decision | 0.54% | 0.82% | 1.67% | 2.91% | 6.14% | 10.69% | 29.91% | 7.51% | 10.73% | |
| Defendants Arrested | 11,867 | 13,393 | 14,206 | 13,757 | 13,693 | 12,583 | 9,788 | 89,287 | 2,476 | 2.77% |
| Defendants Indicted | 11,571 | 13,260 | 14,245 | 13,694 | 13,693 | 12,330 | 8,628 | 88,628 | 2,458 | 2.77% |
| Defendants Convicted | 10,207 | 11,275 | 11,708 | 10,875 | 10,191 | 8,599 | 3,959 | 66,724 | 1,944 | 2.91% |
| Percent of Indicted Defendants Who Are Convicted | 88.21% | 84.28% | 82.19% | 79.42% | 74.51% | 69.74% | 39.99% | 75.06% | 52.65% | |
| Percent of All Defendants Recommended for Prosecution Who Are Convicted | 68.62% | 67.35% | 64.35% | 61.66% | 57.96% | 51.37% | 23.82% | 56.43% | 52.65% | |
| Defendants Sentenced to Prison | 8,521 | 9,668 | 10,189 | 9,253 | 8,327 | 6,583 | 2,054 | 54,475 | 1,333 | 2.45% |
| Total Prison Months Sentenced | 9,076,988 | 9,323,654 | 2,509,622 | 1,348,885 | 1,239,826 | 978,736 | 302,398 | 24,779,709 | 215,471 | 0.89% |
| Average Prison Sentence (In Months) | 1,065.25 | 964.36 | 246.31 | 145.76 | 148.89 | 153.82 | 147.22 | 455.72 | 164.64 | |
| Defendants Sentenced to Probation | 6,075 | 6,195 | 4,121 | 2,515 | 1,957 | 1,464 | 524 | 22,851 | 1,944 | 8.51% |
| Total Probation Months Sentenced | 339,371 | 2,323,387 | 168,558 | 79,538 | 172,531 | 59,388 | 19,133 | 3,161,906 | 56,394 | 8.51% |
| Average Probation Sentence (In Months) | 55.86 | 375.04 | 40.90 | 31.68 | 88.16 | 40.57 | 36.51 | 138.37 | 29.01 | |
| Life Sentences | 28 | 50 | 70 | 76 | 80 | 59 | 35 | 398 | 0 | |
| Death Sentences | 4 | 4 | 2 | 5 | 8 | 8 | 42 | | | |
| Firearms Trafficking Cases Recommended for Prosecution | 1,547 | 1,861 | 1,896 | 1,827 | 1,934 | 1,582 | 1,614 | 12,361 | 1,091 | 8.83% |
| Firearms Trafficking Cases as a Percent of All Cases Recommended | 14.43% | 14.63% | 14.27% | 14.70% | 16.12% | 14.29% | 14.86% | 14.88% | | |
| Firearms Trafficking Defendant Recommended | 2,678 | 3,026 | 3,372 | 3,205 | 3,628 | 3,343 | 3,392 | 22,444 | 3,692 | 16.45% |
| Firearms Trafficking Defendant Convicted | 1,787 | 2,041 | 2,161 | 1,922 | 2,073 | 1,534 | 741 | 12,259 | | 0.00% |
| Percent of Firearms Trafficking Defendants Recommended for Pros Who are Convicted | 66.73% | 67.45% | 64.09% | 59.97% | 57.14% | 45.89% | 21.85% | 54.62% | 0.00% | |
| Estimated Number of Guns Trafficked | 43,011 | 86,335 | 79,004 | 59,285 | 50,408 | 32,538 | 36,004 | 380,585 | 85,985 | 22.59% |
| Gang Related Cases Recommended for Prosecution | 697 | 1,118 | 1,500 | 1,747 | 1,885 | 1,691 | 1,561 | 10,199 | 288 | 2.82% |
| Gang Related Cases as a Percent of All Cases Recommended | 6.11% | 8.79% | 11.29% | 14.05% | 15.72% | 15.27% | 14.37% | 12.17% | | |
| Gang Related Defendants Recommended for Prosecution | 1,402 | 2,153 | 3,040 | 3,814 | 4,268 | 4,126 | 4,035 | 22,838 | 633 | 2.77% |
| Gang Related Defendant Convicted | 918 | 1,453 | 2,020 | 2,430 | 2,500 | 2,131 | 869 | 12,501 | | 5.55% |
| Percent of Gang Related Defendants Recommended for Prosecution Who are Convicted | 65.48% | 67.49% | 66.45% | 63.71% | 58.58% | 51.65% | 21.04% | 54.86% | 633 | 5.55% |

ATF AR 0200

GANG AFFILIATION / INVOLVEMENT IN CASES WITH MULTIPLE SALES PROFILE

| Row Labels | Column Labels | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Grand Total |
| Aryan Brotherhood - White Prison Gang | | | | | | | | | |
| Cases | | | | | 1 | | | | 1 |
| Defendants | | | | | 2 | | | | 2 |
| Bandidos | | | | | | | | | |
| Cases | | | | | | 1 | | | 1 |
| Defendants | | | | | | 1 | | | 1 |
| Black Gangster Disciples | | | | | | | | | |
| Cases | 4 | 6 | 0 | 3 | 4 | 6 | 3 | | 26 |
| Defendants | 7 | 11 | 3 | 8 | 4 | 6 | 5 | | 44 |
| Bloods | | | | | | | | | |
| Cases | 4 | 1 | 1 | 3 | 2 | 2 | 1 | | 14 |
| Defendants | 25 | 7 | 11 | 17 | 27 | 32 | 5 | | 124 |
| Crips | | | | | | | | | |
| Cases | 2 | 4 | 2 | 2 | | | 2 | | 9 |
| Defendants | 5 | 4 | 3 | 6 | | | 5 | | 23 |
| Hells Angels | | | | | | | | | |
| Cases | 1 | 0 | 0 | | | 1 | | | 2 |
| Defendants | 1 | 1 | 1 | | | 1 | | | 3 |
| Jamaican Posses | | | | | | | | | |
| Cases | 1 | 0 | 0 | | | | 1 | | 1 |
| Defendants | 1 | 1 | 1 | | | 1 | 0 | | 3 |
| Latin Kings | | | | | | | | | |
| Cases | 1 | 1 | | | | | 1 | | 3 |
| Defendants | 1 | 1 | 2 | 2 | 21 | 2 | 0 | | 33 |
| Mara Salvatrucha - MS-13 | | | | | | | | | |
| Cases | 1 | | | 1 | | | | | 2 |
| Defendants | | | | 1 | 1 | 1 | | | 3 |
| Other Anti-Government Groups | | | | | | | | | |
| Cases | | | 1 | 1 | | | | | 2 |
| Defendants | 0 | 1 | 2 | | | | | | 3 |
| Other Asian Gangs | | | | | | | | | |
| Cases | | | | | 1 | | 1 | | 2 |
| Defendants | | | | | 1 | 1 | 1 | | 3 |
| Other Ethnic Gangs | | | | | | | | | |
| Cases | | | | | | | 1 | | 1 |
| Defendants | | | | | | | 1 | | 1 |
| Other Hispanic Gangs | | | | | | | | | |
| Cases | | 2 | 1 | 4 | 2 | 0 | 1 | | 10 |
| Defendants | | 2 | 2 | 5 | 11 | 4 | 3 | | 27 |
| Other Outlaw Motorcycle Gangs | | | | | | | | | |
| Cases | 0 | 3 | 6 | 11 | 8 | 5 | 3 | 0 | 36 |
| Defendants | 3 | 4 | 58 | 33 | 14 | 9 | 12 | 1 | 134 |

ATF AR 0201

| Row Labels | Column Labels | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Grand Total |
| Cases | 1 | 2 | 0 | | 1 | | 1 | | 5 |
| Defendants | 1 | 20 | 1 | | 4 | | 1 | | 27 |
| **Other Street Gangs** | | | | | | | | | |
| Cases | 2 | 4 | 5 | 4 | 4 | 2 | 2 | | 23 |
| Defendants | 25 | 7 | 22 | 8 | 13 | 6 | 9 | | 90 |
| **Other White Supremacist Groups** | | | | | | | | | |
| Cases | 0 | 0 | | 0 | | | 0 | | 0 |
| Defendants | 0 | 0 | | 1 | | | 0 | | 1 |
| **Vice Lords** | | | | | | | | | |
| Cases | 1 | 1 | 1 | 0 | 1 | 1 | 3 | | 8 |
| Defendants | 4 | 5 | 2 | 1 | 2 | 2 | 4 | | 20 |
| **Vietnamese Street Gangs** | | | | | | | | | |
| Cases | | | | | 0 | 0 | | | 0 |
| Defendants | | | | | 2 | 3 | | | 5 |
| **White Supremacist/Militia** | | | | | | | | | |
| Cases | | | | 1 | | 0 | | | 1 |
| Defendants | | | | 1 | | 1 | | | 2 |
| **No Gang Affiliation** | | | | | | | | | |
| Cases | 186 | 210 | 238 | 185 | 180 | 111 | 135 | 25 | 1270 |
| Defendants | 517 | 465 | 525 | 501 | 432 | 269 | 370 | 68 | 3147 |
| **Total Cases** | 205 | 230 | 257 | 214 | 204 | 129 | 151 | 25 | 1415 |
| **Total Defendants** | 596 | 529 | 633 | 583 | 534 | 337 | 411 | 69 | 3692 |

VCAB #104162



# Mexico

## Department of Justice
## Bureau of Alcohol, Tobacco,
## Firearms and Explosives

Office of Strategic Intelligence and Information
Violent Crime Intelligence Division
Violent Crime Analysis Branch
Data Source: Firearms Tracing System

### December 1, 2006 – June 30, 2010
### (as of July 13, 2010)

**Law Enforcement Sensitive**

ATF AR 0203

*Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch*



# ATF Firearms Trace Data Disclaimer



## Public L. No. 111-117, Consolidated Appropriations Act of 2010, SEC. 516

(1) Firearm traces are designed to assist law enforcement authorities in conducting investigations by tracking the sale and possession of specific firearms. Law enforcement agencies may request firearms traces for any reason, and those reasons are not necessarily reported to the Federal Government. Not all firearms used in crime are traced and not all firearms traced are used in crime.

(2) Firearms selected for tracing are not chosen for purposes of determining which types, makes or models of firearms are used for illicit purposes. The firearms selected do not constitute a random sample and should not be considered representative of the larger universe of all firearms used by criminals, or any subset of that universe. Firearms are normally traced to the first retail seller, and sources reported for firearms traced do not necessarily represent the sources or methods by which firearms in general are acquired for use in crime.

Law Enforcement Sensitive





*Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch*

# Total Number of Firearms Recovered and Traced in Mexico Between 12/1/2006 and 6/30/2010

*\* Data was extracted from the Firearms Tracing System (FTS) on July 13, 2010.*



**75,156**

Total Traces

**19,352**

Total Traces Concluding to a Purchaser

**2,381**

Total Traces - Firearms Purchased Between 12/1/06 and 6/30/10

**Law Enforcement Sensitive**

ATF AR 0205

Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch

# United States Source Locations for Firearms
## with a Mexico Recovery
(Recovered and Traced as well as Purchased Between 12/1/06 and 6/30/10)

CT = 3
NJ = 3
DE = 1
MD = 1

40
8
58
86
2
2
5
2
680
31
8
4
24
5
1,270
13
3
3
6
11
2
13
5
5
9
5
10
1
5
13
8
3
3
7
5
21

**NOTE:** There were 40 United States source locations associated with 2,381 traces.

Law Enforcement Sensitive

ATF AR 0206



*Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch*

# Top Arizona Source Locations for Firearms with a Mexico Recovery

*(Recovered and Traced as well as Purchased Between 12/1/06 and 6/30/10)*

■ # of Traces by Location

**NOTE:** An additional 22 Arizona locations accounted for 58 other traces. Arizona source locations were associated with 680 total traces.

680

| Location | # of Traces |
|----------|-------------|
| Glendale | 188 |
| Phoenix | 128 |
| Tucson | 99 |
| Prescott | 67 |
| Scottsdale | 55 |
| Mesa | 25 |
| Chandler | 20 |
| Apache Junction | 14 |
| Yuma | 14 |
| Tempe | 12 |

Law Enforcement Sensitive

ATF AR 0207

*Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch*

# Top Texas Source Locations for Firearms
## with a Mexico Recovery

*(Recovered and Traced as well as Purchased Between 12/1/06 and 6/30/10)*



■ # of Traces by Location

**NOTE:** An additional 99 Texas locations accounted for 465 other traces. Texas source locations were associated with 1,270 total traces.

Law Enforcement Sensitive

ATF AR 0208

*Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch*

# Top Firearms with a Mexico Recovery
*(Recovered and Traced as well as Purchased Between 12/1/06 and 6/30/10)*

(P) = Pistol
(R) = Rifle



## By Manufacturer, Caliber & Type

Romarm/Cugir 7.62mm (R) — 406
Bushmaster Firearms .223 (R) — 345
DPMS, Inc. .223 (R) — 194
Beretta U.S.A. Corp. 9mm (P) — 101
Fabrique Nationale Herstal 5.7mm (P) — 100
Beretta S.P.A. Pietro 9mm (P) — 93
Ruger .22 (R) — 64
D.C. Industries 7.62mm (R) — 62
Colt .38 (P) — 58
Double Star Corp. .223 (R) — 48

**NOTE:**  An additional 226 firearms accounted for 910 other traces.

Law Enforcement Sensitive

ATF AR 0209

*Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch*

# Top Firearm Calibers with a Mexico Recovery

*(Recovered and Traced as well as Purchased Between 12/1/06 and 6/30/10)*



| Caliber | Count |
|---|---|
| .223 cal | 849 |
| 7.62mm | 564 |
| 9mm | 275 |
| 5.7mm | 147 |
| .22 cal | 145 |
| .308 cal | 91 |
| .38 cal | 64 |
| .40 cal | 57 |
| .50 BMG | 43 |
| .45 cal | 37 |
| 12GA | 26 |
| .380 cal | 19 |
| 5.56mm | 10 |
| 20GA | 9 |
| .270 cal | 9 |
| .243 cal | 5 |
| .357 cal | 4 |
| 5.45mm | 4 |
| .17 cal | 4 |
| .25 cal | 3 |
| .32 cal | 3 |
| .45/410 | 3 |
| 10GA | 3 |
| .30-06 cal | 2 |
| .300 cal | 2 |
| 7mm | 2 |

**NOTE:** *An additional seven calibers and one unknown caliber accounted for eight other traces.*

Law Enforcement Sensitive

ATF AR 0210



Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch

# Firearm Purchaser Place of Birth Countries with a Mexico Recovery

(Recovered and Traced as well as Purchased Between 12/1/06 and 6/30/10)

United States
82.82%

Other*
1.05%
25

Unknown
3.49%
83

1,972

301

Mexico
12.64%

*Bosnia, Canada, El Salvador, Germany, Guatemala, India, Italy, Jamaica, Slovakia, South Korea, Taiwan, The Philippines, and Turkey were identified in four or less traces as the purchaser's country of birth.

Law Enforcement Sensitive

ATF AR 0211

*Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch*

# Analytical Criteria Used to Compile the Enclosed Statistics

○ **All of the Preceding Statistics had the Following Selection Criteria in Common:**

• Traces with a recovery country of Mexico were included.

• Traces with a recovery date between December 1, 2006 – June 30, 2010 were selected. However, if the recovery date was blank, traces with an entered date between December 1, 2006 – June 30, 2010 were also selected.

• Traces with a purchaser and a firearm purchase date between December 1, 2006 – June 30, 2010 were selected.

• Duplicate and "Firearm Not Recovered" traces were excluded.

• Statistics are based on a query of the Firearms Tracing System (FTS) on July 13, 2010.

**Law Enforcement Sensitive**

ATF AR 0212

VCAB #107080



# Mexico

**Department of Justice**
**Bureau of Alcohol, Tobacco,**
**Firearms and Explosives**
Office of Strategic Intelligence and Information
Violent Crime Intelligence Division
Violent Crime Analysis Branch
Data Source: Firearms Tracing System

*December 1, 2006 – August 31, 2010*
(as of September 17, 2010)

Law Enforcement Sensitive

*Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch*



# ATF Firearms Trace
## Data Disclaimer



## Public L. No. 111-117, Consolidated Appropriations Act of 2010, SEC. 516

(1) Firearm traces are designed to assist law enforcement authorities in conducting investigations by tracking the sale and possession of specific firearms. Law enforcement agencies may request firearms traces for any reason, and those reasons are not necessarily reported to the Federal Government. Not all firearms used in crime are traced and not all firearms traced are used in crime.

(2) Firearms selected for tracing are not chosen for purposes of determining which types, makes or models of firearms are used for illicit purposes. The firearms selected do not constitute a random sample and should not be considered representative of the larger universe of all firearms used by criminals, or any subset of that universe. Firearms are normally traced to the first retail seller, and sources reported for firearms traced do not necessarily represent the sources or methods by which firearms in general are acquired for use in crime.

Law Enforcement Sensitive





ATF AR 0214



*Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch*

# Total Number of Firearms Recovered and Traced in Mexico Between 12/1/06 and 8/31/10

**Duplicate Traces**
**Total Traces**

21,000

76,373

12/1/06 - 8/31/10

* Data was extracted from the Firearms Tracing System (FTS) on September 17, 2010.

Law Enforcement Sensitive

ATF AR 0215

Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch

# Total Number of Firearms Recovered and Traced in Mexico Between 12/1/06 and 8/31/10

□ Duplicate Traces
□ Total Traces

**12/1/06 - 12/31/06**
1,037
303

**CY 2007**
5,606
4,976

**CY 2008**
12,355
22,018

**CY 2009**
21,255
2,449

**1/1/10 - 8/31/10**
287
4,717

* Data was extracted from the Firearms Tracing System (FTS) on September 17, 2010.

Law Enforcement Sensitive

ATF AR 0216

Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch

# Top Firearm Types Recovered and Traced
# in Mexico Between 12/1/06 and 8/31/10



Pistols
28,992

Tear Gas
Launchers  54

Destructive
Devices  *115*

Derringers
74

Other*  28

Unknown
Types
120

Machineguns
336

Revolvers

Shotguns
9,555

Rifles  28,799

*Other includes an
Any Other Weapon,
Combination Guns,
and Silencers.

Law Enforcement Sensitive

ATF AR 0217



*Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch*

# Top Firearms Recovered and Traced
## in Mexico Between 12/1/06 and 8/31/10

(P) = Pistol
(PR) = Revolver
(R) = Rifle
(S) = Shotgun

## By Manufacturer, Caliber & Type

2,983  2,865  2,732  1,953  1,941  1,867  1,842  1,511  1,474  1,311

Unknown Manufacturer .22 (R)
North China Industries 7.62mm (R)
Colt .38 (P)
Unknown Manufacturer 7.62mm (R)
Romarm/Cugir 7.62mm (R)
Colt .223 (R)
Marlin .22 (R)
Colt .45 (P)
Smith & Wesson .38 (PR)
Unknown Manufacturer 16GA (S)

**NOTE:** An additional 1,617 firearms accounted for 55,894 other traces.

Law Enforcement Sensitive

ATF AR 0218



Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch

# Top Firearm Calibers Recovered and Traced in Mexico Between 12/1/06 and 8/31/10

| Caliber | Count |
|---|---|
| .22 cal | 17,220 |
| 9mm | 9,072 |
| 7.62mm | 8,475 |
| .38 cal | 7,516 |
| .223 cal | 6,647 |
| 12GA | 4,362 |
| .380 cal | 3,423 |
| .45 cal | 3,177 |
| .25 cal | 2,184 |
| 20GA | 2,146 |

NOTE: An additional 76 calibers and 988 traces with unknown calibers accounted for 12,151 other traces.

Law Enforcement Sensitive

ATF AR 0219



Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch

# United States Source Locations for Firearms Recovered and Traced in Mexico Between 12/1/06 and 8/31/10

NOTE: There were 53 United States source locations associated with 20,023 traces.

Law Enforcement Sensitive



Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch

# United States Source Locations for Firearms Recovered and Traced in Mexico with Short Time-to-Crime* Between 12/1/06 and 8/31/10

*Time-to-Crime Less Than Three Years.

Law Enforcement Sensitive

CT = 1
NJ = 3
MD = 2

NOTE: There were 43 United States source locations associated with 3,605 traces with short time-to-crime.

Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch

# Time-To-Crime Rates for U.S. Sourced Firearms Recovered and Traced in Mexico Between 12/1/06 and 8/31/10



15,995

1,167

894

547

451

546

3 Years and Over

2 Years to Under 3 Years

1 Year to Under 2 Years

7 Months to Under 1 Year

3 Months to Under 7 Months

Under 3 Months

☐ No. of Firearms

Mexico National Average Time-to-Crime for 12/1/06 – 8/31/10:  **15.08 Years**
United States National Average Time-to-Crime for 12/1/06 – 8/31/10:  **10.55 Years**

Law Enforcement Sensitive

NOTE: A purchaser was identified in 20,023 traces, of which time-to-crime could not be calculated on 423 traces.

ATF AR 0222

*Bureau of Alcohol, Tobacco, Firearms and Explosives, Violent Crime Intelligence Division, Violent Crime Analysis Branch*

# Analytical Criteria Used to Compile the Enclosed Statistics

**All of the Preceding Statistics had the Following Selection Criteria in Common:**

- Traces with a recovery country of Mexico were included.
- Traces with a recovery date between December 1, 2006 – August 31, 2010 were selected. However, if the recovery date was blank, traces with an entered date between December 1, 2006 – August 31, 2010 were also selected.
- Duplicate traces were excluded.
- Statistics are based on a query of the Firearms Tracing System (FTS) on September 17, 2010.
- All traces may not have been submitted or completed at the time of this study.

**Additional Selection Criteria was Applied to the Following Statistics:**

**U.S. Source Locations for Firearms with a Recovery in Mexico**
- Traces must identify a purchaser and the U.S. dealer where the firearm was purchased.

**Time-to-Crime Rates for Firearms with a Recovery in Mexico**
- Traces must identify a purchaser.
- Includes traces that provide a recovery date and a final purchase date.
- Time-to-crime is calculated by subtracting the purchase date from the recovery date.

Law Enforcement Sensitive



Firearms Recovered and Traced From Mexico
December 1, 2006 to August 31, 2010

Project # 107081
September 2010

**Recoveries per State**

5001 - 15000
4001 - 5000
3001 - 4000
2001 - 3000
1001 - 2000
751 - 1000
601 - 750
501 - 600
401 - 500
201 - 400
101 - 200
51 - 100
26 - 50
11 - 25
1 - 10
0

Law Enforcement Sensitive

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch



Military Style Rifles* Recovered and Traced From Mexico
December 1, 2006 to August 31, 2010

Recoveries per State

5001 - 15000
4001 - 5000
3001 - 4000
2001 - 3000
1001 - 2000
751 - 1000
601 - 750
501 - 600
401 - 500
201 - 400
101 - 200
51 - 100
26 - 50
11 - 25
1 - 10
0

*Includes semi-automatic
rifles with large capacity
magazines firing .223 Cal.,
5.45 mm, 5.56 mm, .308 Cal.,
and 7.62 mm, ammunition.

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

Law Enforcement Sensitive

Project # 107081
September 2010

ATF AR 0225



Firearms Recovered and Traced From Mexico
With Time-to-Crime Three Years or Less
December 1, 2006 to August 31, 2010

**Recoveries per State**

5001 - 15000
4001 - 5000
3001 - 4000
2001 - 3000
1001 - 2000
751 - 1000
601 - 750
501 - 600
401 - 500
201 - 400
101 - 200
51 - 100
26 - 50
11 - 25
1 - 10
0

Project # 107081
September 2010

Law Enforcement Sensitive

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch



Source County for Firearms Recovered and Traced from Mexico
December 1, 2006 to August 31, 2010

Firearms per County

801 - 1380
401 - 800
201 - 400
151 - 200
101 - 150
51 - 100
26 - 50
11 - 25
6 - 10
1 - 5
0

Project # 107081
September 2010

Law Enforcement Sensitive

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

ATF AR 0227



Source County for Military Style Rifles* Recovered and Traced from Mexico
December 1, 2006 to August 31, 2010

Firearms per County

801 - 1380
401 - 800
201 - 400
151 - 200
101 - 150
51 - 100
26 - 50
11 - 25
6 - 10
1 - 5
0

Project # 107081
September 2010

*Includes semi-automatic
rifles with large capacity
magazines firing .223 Cal.,
5.45 mm, 5.56 mm, .308 Cal.,
and 7.62 mm, ammunition.

Law Enforcement Sensitive

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

ATF AR 0228



Source County for Firearms Recovered and Traced from Mexico
With Time-to-Crime Three Years or Less
December 1, 2006 to August 31, 2010

Firearms per County

801 - 1380
401 - 800
201 - 400
151 - 200
101 - 150
51 - 100
26 - 50
11 - 25
6 - 10
1 - 5
0

Project # 107081
September 2010

Law Enforcement Sensitive

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

ATF AR 0229



US Source County and Mexico Recovery State
Military Style Rifles* Recovered and Traced
December 1, 2006 to August 31, 2010

**Firearms per County**

- 801 - 1380
- 401 - 800
- 201 - 400
- 151 - 200
- 101 - 150
- 51 - 100
- 26 - 50
- 11 - 25
- 6 - 10
- 1 - 5
- 0

**Recoveries per State**

- 5001 - 15000
- 4001 - 5000
- 3001 - 4000
- 2001 - 3000
- 1001 - 2000
- 751 - 1000
- 601 - 750
- 501 - 600
- 401 - 500
- 201 - 400
- 101 - 200
- 51 - 100
- 26 - 50
- 11 - 25
- 1 - 10
- 0

VCAB # 107081
September 2010

Law Enforcement Sensitive

*Includes semi-automatic
rifles with large capacity
magazines firing .223 Cal.,
5.45 mm, 5.56 mm, .308 Cal.,
and 7.62 mm, ammunition.

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

ATF AR 0230



US Source County and Mexico Recovery State
Firearms Recovered and Traced With Time-to-Crime Three Years or Less
December 1, 2006 to August 31, 2010

**Firearms per County**

801 - 1380
401 - 800
201 - 400
151 - 200
101 - 150
51 - 100
26 - 50
11 - 25
6 - 10
1 - 5
0

**Recoveries per State**

5001 - 15000
4001 - 5000
3001 - 4000
2001 - 3000
1001 - 2000
751 - 1000
601 - 750
501 - 600
401 - 500
201 - 400
101 - 200
51 - 100
26 - 50
11 - 25
1 - 10
0

VCAB # 107081
September 2010

Law Enforcement Sensitive

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch



## US Source County and Mexico Recovery State Firearms Recovered and Traced December 1, 2006 to August 31, 2010

**Firearms per County**
- 801 - 1380
- 401 - 800
- 201 - 400
- 151 - 200
- 101 - 150
- 51 - 100
- 26 - 50
- 11 - 25
- 6 - 10
- 1 - 5
- 0

**Recoveries per State**
- 5001 - 15000
- 4001 - 5000
- 3001 - 4000
- 2001 - 3000
- 1001 - 2000
- 751 - 1000
- 601 - 750
- 501 - 600
- 401 - 500
- 201 - 400
- 101 - 200
- 51 - 100
- 26 - 50
- 11 - 25
- 1 - 10
- 0

VCAB # 107081
September 2010

Law Enforcement Sensitive

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

ATF AR 0232



Source County for Military Style Rifles* Recovered and Traced from Mexico
January 1, 2007 to December 31, 2007

**Source Counties**

201 - 250
151 - 200
101 - 150
76 - 100
51 - 75
26 - 50
11 - 25
1 - 10
0

*Includes semiautomatic rifles with large capacity magazines firing .223 Cal., 5.45 mm, 5.56 mm, .308 Cal., 7.62 mm, and .50 Cal. BMG ammunition.

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

Project # 102450
January 2010

Law Enforcement Sensitive

ATF AR 0233



Source County for Military Style Rifles* Recovered and Traced from Mexico
January 1, 2008 to December 31, 2008

**Source Counties**

201 - 250
151 - 200
101 - 150
76 - 100
51 - 75
26 - 50
11 - 25
1 - 10
0

*Includes semiautomatic
rifles with large capacity
magazines firing .223 Cal.,
5.45 mm, 5.56 mm, .308 Cal.,
7.62 mm, and .50 Cal. BMG
ammunition.

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

Project # 102450
January 2010

Law Enforcement Sensitive



Source County for Military Style Rifles* Recovered and Traced from Mexico
January 1, 2009 to December 31, 2009

**Source Counties**

201 - 250
151 - 200
101 - 150
76 - 100
51 - 75
26 - 50
11 - 25
1 - 10
0

*Includes semiautomatic
rifles with large capacity
magazines firing .223 Cal.,
5.45 mm, 5.56 mm, .308 Cal.,
7.62 mm, and .50 Cal. BMG
ammunition.

Bureau of Alcohol, Tobacco, Firearms and Explosives
Office of Strategic Intelligence and Information
Violent Crime Analysis Branch

Project # 102450
January 2010

Law Enforcement Sensitive